**Exhibit "A"**
**Output Mortgaged Leases**
**Brooks County, Texas (sold)**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company |
|---------|--------|--------|------------|-------------|--------|-------|---------|
| TX005-001-000 | Michael East et al | Coastal Oil & Gas USA, L.P. | 7/31/2000 | OG | Brooks | TX | Output |
| TX005-002-000 | Michael East et al | El Paso Production Oil & Gas USA, L.P. | 4/10/2002 | OG | Brooks | TX | Output |
| TX005-003-ESM | Santa Fe-East Cattle Company | El Paso Production Oil & Gas USA,L.P. | 4/10/2002 | OG | Brooks | TX | Output |
| TX005-004-ESM | Santa Fe-East Cattle Company | El Paso Production Oil & Gas USA,L.P. | 4/10/2002 | OG | Brooks | TX | Output |
| TX005-005-ESM | Santa Fe-East Cattle Company | El Paso Production Oil & Gas USA,L.P. | 4/10/2002 | OG | Brooks | TX | Output |
| TX005-006-ESM | Santa Fe-East Cattle Company | El Paso Production Oil & Gas USA,L.P. | 4/10/2002 | OG | Brooks | TX | Output |
| TX005-007-ESM | Santa Fe-East Cattle Company | El Paso Production Oil & Gas USA,L.P. | 4/10/2002 | OG | Brooks | TX | Output |
| TX005-008-ESM | Santa Fe-East Cattle Company | El Paso Production Oil & Gas USA,L.P. | 4/10/2002 | OG | Brooks | TX | Output |
| TX005-009-ESM | Santa Fe-East Cattle Company | El Paso Production Oil & Gas USA,L.P. | 4/10/2002 | OG | Brooks | TX | Output |
| TX005-010-ESM | Santa Fe-East Cattle Company | El Paso Production Oil & Gas USA,L.P. | 4/10/2002 | OG | Brooks | TX | Output |
| | | | | | | | |
| **Well #** | **Well Name** | | | | **County** | **State** | |
| TX00500111 | Santa Fe Ranch #11 | | | | Brooks | TX | |
| TX00500102 | Santa Fe Ranch #2 | | | | Brooks | TX | |
| TX00500103 | Santa Fe Ranch #3 | | | | Brooks | TX | |
| TX00500116 | Santa Fe Ranch #16 | | | | Brooks | TX | |
| TX00500109 | Santa Fe Ranch #9 | | | | Brooks | TX | |
| TX00500112 | Santa Fe Ranch #12 | | | | Brooks | TX | |
| TX00500117 | Santa Fe Ranch #17 | | | | Brooks | TX | |
| TX00500101 | Santa Fe Ranch #1 | | | | Brooks | TX | |
| TX00500105 | Santa Fe Ranch #5 | | | | Brooks | TX | |
| TX00500120 | Santa Fe Ranch #20 | | | | Brooks | TX | |
| TX00500118 | Santa Fe Ranch #18 | | | | Brooks | TX | |
| TX00500206 | Santa Fe Ranch #25 (redrill #24) | | | | Brooks | TX | |
| TX00500114 | Santa Fe Ranch #14 | | | | Brooks | TX | |
| TX00500202 | Santa Fe Ranch A-2 | | | | Brooks | TX | |
| TX00500104 | Santa Fe Ranch #4 | | | | Brooks | TX | |

**Exhibit "A"**
**Output Mortgaged Leases**
**Brooks County, Texas (sold)**

| Well # | Well Name | | | | County | State | |
|---|---|---|---|---|---|---|---|
| TX0050010 | Santa Fe Ranch #10 | | | | Brooks | TX | |
| | | | | | | | |
| Note: All Brooks County, Texas interests have been sold. | | | | | | | |

**Exhibit "A"**
**Output Mortgaged Leases**
**Calcasieu, Louisiana**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| LA001-001-000 | Stream Family Limited Partnership et al | Aminex USA Inc | 5/4/2001 | OG | Calcasieu | LA | Output | | |
| LA001-002-001 | Stream Family Limited Partnership et al | Output Exploration, LLC | 5/12/1999 | OG | Calcasieu | LA | Output | 2751 | 289 |
| LA001-004-000 | Cleon Land Development Company, Inc. | Union Sulphur Company, Inc. | 11/1/1943 | OG | Calcasieu | LA | Output | 362 | 321 |
| LA001-005-001 | PBA Properties, Inc et al | Output Exploration Company, Inc. | 1/15/1999 | OG | Calcasieu | LA | Output | | |
| LA001-057-001 | Kerri Ann Wilfer Hebert | Aminex USA, Inc. | 11/24/1999 | OG | Calcasieu | LA | Output | 2792 | 623 |
| LA001-101-000 | J&L Jardell Family Partnership | Aminex USA, Inc | 11/30/1999 | OG | Calcasieu | LA | Output | | |
| LA001-142-001 | Barbara Jean Sutton Smith et al | Aminex USA, Inc. | 3/28/2000 | OG | Calcasieu | LA | Output | | |
| LA001-142-002 | James D. Sutton | Aminex USA, Inc. | 3/28/2000 | OG | Calcasieu | LA | Output | | |
| LA001-143-000 | C. L. Benckenstein, Jr. Land & Royalty Trust | Aminex USA, Inc. | 3/13/2000 | OG | Calcasieu | LA | Output | | |
| LA001-157-SRF | PBA Properties Inc et al | Aminex USA Inc | 7/31/2001 | OG | Calcasieu | LA | Output | | |
| LA001-158-SRF | J&L Jardall Family Partnership | Aminex USA, Inc. | 1/20/2000 | OG | Calcasieu | LA | Output | | |
| LA001-159-SRF | Kerri Ann Wilfer Hebert | Aminex USA Inc | 7/22/2001 | OG | Calcasieu | LA | Output | | |
| LA001-160-SRF | PBA Properties, Inc et al | Aminex USA Inc | 7/23/2001 | OG | Calcasieu | LA | Output | | |
| LA001-161-SRF | Travis Coleman | Aminex USA Inc. | 5/21/2001 | OG | Calcasieu | LA | Output | | |
| LA001-162-SRF | C. L. Benckenstein, Jr Land & Royalty Trust | Aminex USA Inc | 3/27/2002 | OG | Calcasieu | LA | Output | | |
| LA001-165-SWD | PBA Properties, LLC et al | Aminex USA, Inc. | 3/21/2003 | OG | Calcasieu | LA | Output | 3009 | 438 |
| *LA001-003-001 | Gladys G. Templet | Output Exploration Company, Inc. | 7/11/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-002 | Frances C. Cox | Output Exploration Company, Inc. | 6/26/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-003 | Camille Cazedessus | Output Exploration Company, Inc. | 6/26/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-004 | Mary Kay Clark | Output Exploration Company, Inc. | 8/7/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-005 | William Alexander Clark Jr, et al | Output Exploration Company, Inc. | 7/16/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-006 | Duchein Cazedessus | Output Exploration Company, Inc. | 6/26/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-007 | Mona S. Clark | Output Exploration Company, Inc. | 7/14/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-008 | Sanders Cazedessus | Output Exploration Company, Inc. | 6/25/1997 | OG | Calcasieu | LA | Output | | |

**Exhibit "A"**
**Output Mortgaged Leases**
**Calcasieu, Louisiana**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| *LA001-003-009 | Eugene Cazedessus | Output Exploration Company, Inc. | 6/26/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-010 | Catholic Society of Religious and Literary Education | Output Exploration Company, Inc. | 7/11/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-011 | Baton Rouge Area Foundation | Output Exploration Company, Inc. | 9/15/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-012 | Polly Gibbs | Output Exploration Company, Inc. | 9/1/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-013 | Janice R Sachse by Victor A Sachse III AIF and Victor A Sachse III Ind | Output Exploration Company, Inc. | 10/22/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-014 | Juliet D. Knox Trust | Output Exploration Company, Inc. | 9/15/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-015 | Eddy Frances Kahn Rosen | Output Exploration Company, Inc. | 9/1/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-016 | Anthony F. McGinn et al | Output Exploration Company, Inc. | 11/6/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-017 | Harry R. Sachse | Output Exploration Company, Inc. | 10/22/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-018 | Ethel Irene Sanford | Output Exploration Company, Inc. | 12/3/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-019 | Lawrence S. Cooley et al | Output Exploration Company, Inc. | 11/10/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-020 | Dorris Jean Kantrow Sommer | Output Exploration Company, Inc. | 12/1/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-021 | Charles M. Kantrow, Jr. | Output Exploration Company, Inc. | 12/1/1997 | OG | Calcasieu | LA | Output | | |
| *LA001-003-022 | Joseph K. Scott, III etux | Aminex USA, Inc. | 11/29/1999 | OG | Calcasieu | LA | Output | | |
| *LA001-003-023 | Martha Brown | Aminex USA, Inc. | 11/29/1999 | OG | Calcasieu | LA | Output | | |
| *LA001-003-024 | Kelli Scott Kelley et al | Aminex USA, Inc. | 10/7/1999 | OG | Calcasieu | LA | Output | | |
| | | | | | | | | | |
| *Note: These properties have expired. | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Lease # | Lessor | Lessee | Parish | Well Name | | | | | |

**Exhibit "A"**
**Output Mortgaged Leases**
**Calcasieu, Louisiana**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| LA00100403 | N/A | N/A | Calcasieu | Benckenstein #2 | | | | | |
| LA00100102 | N/A | N/A | Calcasieu | Stream 2 | | | | | |
| LA00100105 | N/A | N/A | Calcasieu | Stream 5 (BP1) | | | | | |
| LA00100901 - 08 LA00100801 - 04 | N/A | N/A | Calcasieu | Stream J (Multiple Wells) | | | | | |
| LA00100110 | N/A | N/A | Calcasieu | Stream 10 | | | | | |
| LA010-100101 | N/A | N/A | Calcasieu | Donner Properties #1 | | | | | |
| LA00100102 | N/A | N/A | Calcasieu | Stream 2 | | | | | |
| LA00100101 | N/A | N/A | Calcasieu | Stream 1 | | | | | |
| LA00100203 | N/A | N/A | Calcasieu | K. Herbert et al 2 | | | | | |
| LA00100501 | N/A | N/A | Calcasieu | Cleon Land & Dev 11 (35-Union 7) | | | | | |
| LA001001 | N/A | N/A | | Stream 1 (BX PDNP) | | | | | |
| LA004 | Total Minestorm Corporation | TXP Operating | | | | | | | |

3

**Exhibit "A"**
**OPEX MortgagedLeases**
**Jefferson County, Texas and Cameron Parish, Louisiana**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| LA004 | OCS-G 09088 | Total Minatome Corporation | 10/1/1987 | | Jefferson Cameron | TX LA | OPEX | | |
| LA-004 | OCS-G 9086 | TXP Operating Company et al | 10/1/1987 | | Jefferson | TX | OPEX | | |
| *LA009-001-001 | OCS-G 14590 | EP Operating Limited Partnership | 7/1/1994 | OG | Jefferson Cameron | TX LA | OPEX | | |
| | | | | | | | | | |
| *Note: The Materials Examined reflect these leases to have expired | | | | | | | | | |

1

**Exhibit "A"**
**OPEX MortgagedLeases**
**Jefferson County, Texas and Cameron Parish, Louisiana**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| LA004 | OCS-G 09088 | Total Minatome Corporation | 10/1/1987 | | Jefferson Cameron | TX LA | OPEX | | |
| LA-004 | OCS-G 9086 | TXP Operating Company et al | 10/1/1987 | | Jefferson | TX | OPEX | | |
| *LA009-001-001 | OCS-G 14590 | EP Operating Limited Partnership | 7/1/1994 | OG | Jefferson Cameron | TX LA | OPEX | | |
| | | | | | | | | | |
| *Note: The Materials Examined reflect these leases to have expired | | | | | | | | | |

**Exhibit "A"**
**Output Mortgaged Leases**
**Choctaw, Alabama**

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| AL001-001-001 | The Putney School | Mitchell Energy Corporation | 1/31/1994 | Choctaw | AL | Output | 282 | 220-222 |
| AL001-001-002 | Dennis Porter | Mitchell Energy Corporation | 1/14/1994 | Choctaw | AL | Output | 282 | 181-183 |
| AL001-001-003 | Gladys Howze Bottesini | Mitchell Energy Corporation | 1/19/1994 | Choctaw | AL | Output | 282 | 178-180 |
| AL001-001-004 | Benjamin E. Howze | Mitchell Energy Corporation | 1/19/1994 | Choctaw | AL | Output | 282 | 175-177 |
| AL001-001-005 | Anne Howze Carpenter | Mitchell Energy Corporation | 1/19/1994 | Choctaw | AL | Output | 282 | 204-206 |
| AL001-001-006 | Helen L. Sarb | Mitchell Energy Corporation | 1/14/1994 | Choctaw | AL | Output | 282 | 201-203 |
| AL001-001-007 | Michael Linn Russell | Mitchell Energy Corporation | 1/20/1994 | Choctaw | AL | Output | 282 | 198-200 |
| AL001-001-008 | John Richard Russell | Mitchell Energy Corporation | 1/20/1994 | Choctaw | AL | Output | 282 | 195-197 |
| AL001-001-009 | Jacqueline W. Reed | Mitchell Energy Corporation | 3/10/1994 | Choctaw | AL | Output | 282 | 192-194 |
| AL001-001-010 | Martha Lynn Borden | Mitchell Energy Corporation | 1/20/1994 | Choctaw | AL | Output | 282 | 223-225 |
| AL001-002-000 | Jean Basinger Allen Et Al | Mitchell Energy Corporation | 2/9/1994 | Choctaw | AL | Output | 282 | 210-219 |
| AL001-003-001 | Mable C. Kahalley | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 243-245 |
| AL001-003-002 | Katherine C. Reaves | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 207-209 |
| AL001-003-003 | Aaron L. Chappell Et Ux | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 238-240 |
| AL001-003-004 | Russell Chappell, Trustee | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 235-237 |
| AL001-003-005 | Eula Jean C. Boykin | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 232-234 |
| AL001-003-006 | Lawson Ernest Chappell Et | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 229-231 |
| AL001-003-007 | Herbert Earl Chappell | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 226-228 |
| AL001-003-008 | Coleen Ida C. Gibson Et Al | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 252-254 |
| AL001-003-009 | Mary I. Chappell | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 249-251 |
| AL001-003-010 | William D. Chappell Et Ux | Mitchell Energy Corporation | 1/12/1994 | Choctaw | AL | Output | 282 | 246-248 |
| AL001-004-001 | S.L. Fleming | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 355-356 |
| AL001-004-002 | Elizabeth T. King | Mitchell Energy Corporation | 2/15/1994 | Choctaw | AL | Output | 282 | 357-358 |
| AL001-004-003 | James D. Norton Sr Trusts | Mitchell Energy Corporation | 3/4/1994 | Choctaw | AL | Output | 282 | 267-268 |
| AL001-004-004 | Mary D. Stroud | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 826-827 |
| AL001-004-005 | Gordon Rentz | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 241-241 |
| AL001-004-006 | Mary R. Boney | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 345-346 |
| AL001-004-007 | Foy Devane | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 408-409 |
| AL001-004-008 | Jean Devane | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 347-348 |
| AL001-004-009 | Seaborn Vickers | Mitchell Energy Corporation | 2/15/1994 | Choctaw | AL | Output | 282 | 406-407 |
| AL001-004-010 | W.E. Dabbs, Jr. | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 349-350 |
| AL001-004-011 | Edith Klein | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 351-352 |
| AL001-004-012 | Cecil B. King Et Al | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 353-354 |
| AL001-004-013 | Jack A. Bonner | Mitchell Energy Corporation | 2/1/1994 | Choctaw | AL | Output | 282 | 404-405 |
| AL001-004-014 | Katherine L.Peters | Mitchell Energy Corporation | 2/10/1994 | Choctaw | AL | Output | 282 | 264-266 |
| AL001-004-015 | Roger Brent Locke | Mitchell Energy Corporation | 4/18/1994 | Choctaw | AL | Output | 282 | 570-572 |
| AL001-004-016 | Martha Ara Locke | Mitchell Energy Corporation | 3/26/1994 | Choctaw | AL | Output | 282 | 261-263 |
| AL001-004-017 | Betty Kaye Locke Essy | Mitchell Energy Corporation | 4/6/1994 | Choctaw | AL | Output | 282 | 258-260 |
| AL001-004-018 | Lynda Locke et al | Mitchell Energy Corporation | 4/18/1994 | Choctaw | AL | Output | 282 | 692-694 |
| AL001-004-019 | Robert Brian Locke, a Minor, Lynda Locke | Mitchell Energy Corporation | 10/19/1994 | Choctaw | AL | Output | 283 | 1006-100 |
| AL001-006-000 | Jean Basinger Allen et al | Mitchell Energy Corporation | 3/15/1994 | Choctaw | AL | Output | 282 | 270-278 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Choctaw, Alabama**

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| AL001-007-001 | Nancy McPhearson Trust et al | Mitchell Energy Corporation | 4/15/1994 | Choctaw | AL | Output | 282 | 620-626 |
| AL001-007-002 | Mary Jane Watson et al | Mitchell Energy Corporation | 4/26/1994 | Choctaw | AL | Output | 282 | 688-691 |
| AL001-007-003 | Suzanne M. Thompson et al | Mitchell Energy Corporation | 4/26/1994 | Choctaw | AL | Output | 282 | 684-687 |
| AL001-007-004 | Sherri M. McIlwain et al | Mitchell Energy Corporation | 4/26/1994 | Choctaw | AL | Output | 282 | 680-683 |
| AL001-007-005 | Joan M. Doby | Mitchell Energy Corporation | 4/26/1994 | Choctaw | AL | Output | 282 | 676-679 |
| AL001-007-006 | Jane M. Hardin | Mitchell Energy Corporation | 4/26/1994 | Choctaw | AL | Output | 282 | 672-675 |
| AL001-007-007 | James Fagan McPhearson | Mitchell Energy Corporation | 4/26/1994 | Choctaw | AL | Output | 282 | 668-671 |
| AL001-007-008 | John L. McPhearson | Mitchell Energy Corporation | 4/26/1994 | Choctaw | AL | Output | 282 | 627-630 |
| | | | | | | | | |
| Lease # | Well Name | County | State | | | | | |
| AL00100101 | Bolinger 19-16 #1 | Choctaw | AL | | | | | |
| | | | | | | | | |
| Note: All of the Leases above have been sold. | | | | | | | | |

**Exhibit "A"**
**Output Mortgaged Leases**
**Dewey County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK048-001-001 | Douglas M Benbrook et ux | Texas Oil & Gas Corp | 1/19/1978 | OG | Dewey | OK | Output | 415 | 871 |
| OK048-001-002 | Charles and Els Bendheim Foundation Inc | Texas Oil & Gas Corp | 1/19/1978 | OG | Dewey | OK | Output | 417 | 696 |
| OK048-001-003 | R L Adair Inc | Texas Oil & Gas Corp | 12/6/1979 | OG | Dewey | OK | Output | 444 | 185 |
| OK080-001-001 | Theodore Leon Fariss et ux | Greenwood Energy Inc | 5/4/2000 | OG | Dewey | OK | Output | 1132 | 79 |
| OK080-001-002 | Sherman G Lauder et ux | Greenwood Energy Inc | 5/4/2000 | OG | Dewey | OK | Output | 1132 1132 | 95 79 |
| OK080-001-003 | Valerie Fariss | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 87 |
| OK080-001-004 | Stacy Lynn Villines | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 450 |
| OK080-001-005 | Ryan Todd Lauder | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 103 |
| OK080-001-006 | Monte Fariss | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 107 |
| OK080-001-007 | Lola Faye Fariss | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 91 |
| OK080-002-001 | Stacy Lynn Villines | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 452 |
| OK080-002-002 | Lola Faye Fariss | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 89 |
| OK080-002-003 | Valerie Fariss | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 85 |
| OK080-002-004 | Monte Fariss | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 105 |
| OK080-002-005 | Ryan Todd Lauder | Greenwood Energy Inc | 5/5/2000 | OG | Dewey | OK | Output | 1132 | 101 |
| OK080-002-006 | Lauren H Fariss, Trustee | Jackfork Land Inc | 3/8/2001 | OG | Dewey | OK | Output | 1160 | 274 |
| OK080-002-007 | Sherman G Lauder et ux | Greenwood Energy Inc | 5/4/2000 | OG | Dewey | OK | Output | 1132 1132 | 99 99 |

1

**Exhibit "A"**
**Output Mortgaged Leases**
**Dewey County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK080-002-008 | Theodore Leon Fariss et ux | Greenwood Energy Inc | 5/4/2000 | OG | Dewey | OK | Output | 1132 1132 | 81 81 |
| OK080-003-001 | Wendell A Jones Trust | Greenwood Energy Inc | 6/2/2000 | OG | Dewey | OK | Output | 1135 | 138 |
| OK080-003-002 | Dorothy G Jones Trust | Greenwood Energy Inc | 6/2/2000 | OG | Dewey | OK | Output | 1135 | 136 |
| OK080-003-003 | King Family Trust Jimmy R King & Helen W King, Trustees | Greenwood Energy Inc | 6/2/2000 | OG | Dewey | OK | Output | 1135 | 140 |
| OK080-003-004 | Gail P Jones | Greenwood Energy Inc | 6/2/2000 | OG | Dewey | OK | Output | 1135 | 142 |
| OK080-004-001 | Terra Rosa Royalty Corp | Sundown Energy, Inc. | 4/10/2002 | OG | Dewey | OK | Output | 1170 | 210 |
| OK080-004-002 | Randal G Henderson | Sundown Energy, Inc. | 5/22/2002 | OG | Dewey | OK | Output | 1171 | 679 |
| OK080-004-003 | Charlene K Mimms | Sundown Energy, Inc. | 4/23/2002 | OG | Dewey | OK | Output | 1170 | 212 |
| OK080-004-004 | Jean Reeves | Greenwood Energy Inc | 6/27/2000 | OG | Dewey | OK | Output | 1135 | 418 |
| OK094-001-001 | Alvin Arthaud and Bertha F Arthaud et al | R E Outhier | 6/12/1957 | OG | Dewey | OK | Output | 96 | 124 |
| OK094-001-002 | Harriet C Bleck and E A Bleck | E R Buchanan | 2/9/1960 | OG | Dewey | OK | Output | 113 114 | 365 179 |
| OK094-001-003 | Dean Oil Co | L H Witwer Jr | 7/17/1962 | OG | Dewey | OK | Output | 131 | 371 |
| OK094-002-001 | Major Royalty Corporation | Dwight E Davis | 6/27/1959 | OG | Dewey | OK | Output | 108 | 207 |
| OK094-002-002 | Harry Newman Oil Co | The Carter Oil Company | 6/27/1959 | OG | Dewey | OK | Output | 108 | 205 |
| OK094-002-003 | The B D Lack Company and V V Harris Jr | Dwight E Davis | 8/24/1959 | OG | Dewey | OK | Output | 109 | 138 |
| OK094-002-004 | Farmers United Cooperative Pool | The Carter Oil Company | 8/10/1959 | OG | Dewey | OK | Output | 109 | 136 |

2

**Exhibit "A"**
**Output Mortgaged Leases**
**Dewey County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK094-002-005 | Joel M Pitts | The Carter Oil Company | 9/11/1959 | OG | Dewey | OK | Output | 110 | 12 |
| OK094-002-006 | Nicholas A Laurenzana | The Carter Oil Company | 9/11/1959 | OG | Dewey | OK | Output | 110 | 14 |
| OK094-002-007 | J Bruce Martindale Jr | The Carter Oil Company | 9/11/1959 | OG | Dewey | OK | Output | 110 | 16 |
| OK094-002-008 | Mathilda Allison McCune | The Carter Oil Company | 11/3/1959 | OG | Dewey | OK | Output | 111 | 466 |
| OK094-003-001 | J W Wallace and Vera Wallace | The Carter Oil Company | 9/23/1959 | OG | Dewey | OK | Output | 111 | 15 |
| OK094-003-002 | Andy M Smith et al | E B Clark Jr | 3/21/1955 | OG | Dewey | OK | Output | 81 151 | 171 326 |
| OK094-004-001 | Ray Young | The Carter Oil Company | 9/14/1959 | OG | Dewey | OK | Output | 109 | 638 |
| OK094-004-002 | Twyla Copeland and Harry C Copeland | The Carter Oil Company | 9/14/1959 | OG | Dewey | OK | Output | 109 | 636 |
| OK094-005-001 | Rosa Logsdon | The Carter Oil Company | 6/16/1955 | OG | Dewey | OK | Output | 82 113 | 282 266 |
| OK094-006-001 | Olive Rose Weimer et al | Socony Mobil Oil Company Inc | 2/16/1960 | OG | Dewey | OK | Output | 115 | 614 |
| OK094-006-002 | Lenard Chain et al | Socony Mobil Oil Company Inc | 2/2/1960 | OG | Dewey | OK | Output | 113 | 495 |
| OK094-006-003 | Lenard Chain and Grace Chain | Socony Mobil Oil Company Inc | 2/2/1960 | OG | Dewey | OK | Output | 113 | 497 |
| OK094-007-001 | J M Laws and Minnie Laws | Humble Oil & Refining Company | 3/6/1962 | OG | Dewey | OK | Output | 128 | 342 |
| OK094-008-000 | Clyde Coursey and Nora G Coursey | Humble Oil & Refining Company | 3/6/1962 | OG | Dewey | OK | Output | 128 | 338 |
| OK094-009-000 | Alma Norheim et al | The Carter Oil Company | 6/10/1955 | OG | Dewey | OK | Output | 83 | 89 |
| OK094-010-001 | Lenard Chair et al | Humble Oil & Refining Company | 11/7/1961 | OG | Dewey | OK | Output | 125 | 338 |
| OK094-011-000 | J C Moore and Jessie F Moore | M L Millford | 6/12/1956 | OG | Dewey | OK | Output | 88 149 | 510 375 |

3

**Exhibit "A"**
**Output Mortgaged Leases**
**Dewey County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK094-012-001 | Henry E Pierce, Grace L Kerchhoff, Ona M Woolstrum, Nora L Pierce, Maxine Pierce Adams, Gailen A Pierce, Jr., and Lillian C Pierce | Dwight E Davis | 10/2/1959 | OG | Dewey | OK | Output | 112 | 327 |
| OK094-012-002 | Lowell Pierce | Dwight E Davis | 10/5/1959 | OG | Dewey | OK | Output | 111 | 464 |
| OK094-012-003 | Roger Ernest Pierce Arden Miladene Pierce | Humble Oil & Refining Company | 11/1/1961 | OG | Dewey | OK | Output | 125 | 94 |
| OK094-013-000 | W U Barnes and Harriet Barnes | Roy W Reed | 4/11/1956 | OG | Dewey | OK | Output | 87 163 | 66 368 |
| OK094-014-000 | Bert Hickman and Gertie Hickman | J Cooper West | 2/11/1964 | OG | Dewey | OK | Output | 148 148 | 83 83 |
| OK094-015-001 | The B D Lack Company | Humble Oil & Refining Company | 12/6/1965 | OG | Dewey | OK | Output | 165 | 119 |
| OK094-015-002 | Farmers United Cooperative Pool | Humble Oil & Refining Company | 2/13/1962 | OG | Dewey | OK | Output | 127 | 533 |
| OK094-015-003 | Farmers United Cooperative Pool | Humble Oil & Refining Company | 2/14/1962 | OG | Dewey | OK | Output | 127 | 551 |
| OK094-015-004 | Maurice Steers and Vurl Steers | Humble Oil & Refining Company | 2/13/1962 | OG | Dewey | OK | Output | 127 | 531 |
| OK094-015-005 | Walter A Povenz | Humble Oil & Refining Company | 12/7/1965 | OG | Dewey | OK | Output | 165 | 121 |
| OK094-015-006 | V V Harris Jr | Humble Oil & Refining Company | 12/6/1965 | OG | Dewey | OK | Output | 166 | 95 |
| OK094-015-007 | G L Gallaspy and George D Gallaspy | Humble Oil & Refining Company | 5/17/1966 | OG | Dewey | OK | Output | 170 | 180 |
| OK094-015-008 | Texas W Allen and Elva E Allen | Humble Oil & Refining Company | 5/17/1966 | OG | Dewey | OK | Output | 170 | 178 |
| OK094-016-001 | Clarence Hicks et al | Humble Oil and Refining Company | 11/29/1961 | OG | Dewey | OK | Output | 126 | 132 |

4

**Exhibit "A"**
**Output Mortgaged Leases**
**Dewey County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK094-016-002 | Larry Gene Brandly and Nana Brandly | Humble Oil and Refining Company | 2/14/1962 | OG | Dewey | OK | Output | 127 | 539 |
| OK094-017-001 | J C Coursey and Elma Coursey | The Carter Oil Company | 6/30/1952 | OG | Dewey | OK | Output | 70 113 | 141 257 |
| OK094-017-002 | Ernestine I Newby Pastorius and Lawrence M Pastorious | The Carter Oil Company | 6/9/1959 | OG | Dewey | OK | Output | 108 | 67 |
| OK094-018-001 | Russell Dean and Pauline Dean | The Carter Oil Company | 7/1/1952 | OG | Dewey | OK | Output | 70 113 | 147 276 |
| OK094-019-000 | Harriet Barnes and W U Barnes | The Carter Oil Company | 2/6/1959 | OG | Dewey | OK | Output | 105 | 210 |
| OK094-020-001 | A L Rohrer and Hester Rohrer | The Carter Oil Company | 1/29/1959 | OG | Dewey | OK | Output | 105 | 59 |
| OK094-020-002 | Harriet Barnes and W U Barnes | Floyd Blaine | 4/17/1956 | OG | Dewey | OK | Output | 87 | 188 |
| OK094-020-003 | R O McCary | The Carter Oil Company | 1/29/1959 | OG | Dewey | OK | Output | 105 | 61 |
| OK094-021-001 | Alfred Lee Spangler and Mary Etta Spangler | The Carter Oil Company | 6/30/1952 | OG | Dewey | OK | Output | 70 115 | 240 444 |
| OK094-021-002 | Harriet C Bleck and E A Bleck | The Carter Oil Company | 8/24/1959 | OG | Dewey | OK | Output | 109 | 287 |
| OK094-021-003 | B J Badger | The Carter Oil Company | 9/5/1959 | OG | Dewey | OK | Output | 110 | 78 |
| OK094-022-001 | Diana Hirsch | Dwight E Davis | 8/10/1959 | OG | Dewey | OK | Output | 110 | 289 |
| OK094-022-002 | Raymond F Kravis | The Carter Oil Company | 8/15/1959 | OG | Dewey | OK | Output | 109 | 564 |
| OK094-022-003 | Aberdeen Petroleum Corporation | The Carter Oil Company | 8/15/1959 | OG | Dewey | OK | Output | 109 | 542 |
| OK094-022-004 | Joseph P Kennedy | The Carter Oil Company | 8/15/1959 | OG | Dewey | OK | Output | 109 | 555 |
| OK094-023-001 | Earl F Dawkins | Cranfill Fowler | 8/13/1959 | OG | Dewey | OK | Output | 109 | 95 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Dewey County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK094-023-002 | Bessie E Burr and Harvey I Burr | Cranfill Fowler | 8/10/1959 | OG | Dewey | OK | Output | 109 | 97 |
| OK094-023-003 | Charles H Dawkins | Cranfill Fowler | 8/11/1959 | OG | Dewey | OK | Output | 109 | 99 |
| OK094-023-004 | Lillie Mae Rogerson | Cranfill Fowler | 8/17/1959 | OG | Dewey | OK | Output | 109 | 45 |
| OK094-023-005 | Heskett I Dawkins | Cranfill Fowler | 8/17/1959 | OG | Dewey | OK | Output | 110 | 284 |
| OK094-024-000 | Dora Barnes, Willis Barnes and Harriet Barnes | The Carter Oil Company | 7/1/1952 | OG | Dewey | OK | Output | 70 117 | 229 569 |
| OK094-025-001 | James L Estee | The Carter Oil Company | 6/30/1952 | OG | Dewey | OK | Output | 70 120 | 144 278 |
| OK094-025-002 | Isabel Blackstone and Elmer Blackstone | The Carter Oil Company | 6/2/1955 | OG | Dewey | OK | Output | 82 120 | 326 282 |
| OK094-025-003 | Harold McBride and Thelma McBride | The Carter Oil Company | 6/2/1955 | OG | Dewey | OK | Output | 82 120 | 328 286 |
| OK094-025-004 | Isabel Blackstone | Dwight E Davis | 7/9/1959 | OG | Dewey | OK | Output | 107 | 642 |
| OK094-025-005 | Harold McBride and Thelma McBride | Dwight E Davis | 6/15/1959 | OG | Dewey | OK | Output | 107 | 645 |
| OK094-026-001 | James L Estee | The Carter Oil Company | 5/31/1955 | OG | Dewey | OK | Output | 82 114 | 290 183 |
| OK094-026-002 | Elmer Blackstone and Isabel Blackstone | The Carter Oil Company | 5/12/1955 | OG | Dewey | OK | Output | 82 114 | 292 349 |
| OK094-026-003 | Harold McBride and Thelma McBride | The Carter Oil Company | 5/12/1955 | OG | Dewey | OK | Output | 82 114 | 82 191 |

**Exhibit "A"**
**TXCO Mortgaged Leases**
**Dimmit County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-008-001.00 | EWING HALSELL FOUNDATION | THE EXPLORATION COMPANY | 3/8/2000 | OG | Maverick Dimmit | TX | TXCO | 578 145 1004 333 | 229 476 378 395 |
| TX-014-001.00 | JAY S. MYERS ET UX | J. DONALD JORDAN | 3/23/1970 | OG | Dimmit | TX | TXCO | 30 | 421-425 |
| TX-014-002.00 | J.A. WEBB, A SINGLE MAN | J. DONALD JORDAN | 4/24/1970 | OG | Dimmit | TX | TXCO | 30 | 388 |
| TX-014-003.00 | GUSSIE WEBB VIVIAN, A WIDOW | J. DONALD JORDAN | 4/24/1970 | OG | Dimmit | TX | TXCO | 30 | 392 |
| TX-014-004.00 | LAKE T. WEBB AND WIFE, CORA A. WEBB | J. DONALD JORDAN | 4/24/1970 | OG | Dimmit | TX | TXCO | 30 | 395 |
| TX-014-005.00 | DOROTHY LEE VARGA ET AL | J. DONALD JORDAN | 4/24/1970 | OG | Dimmit | TX | TXCO | 30 32 32 | 399 498 498 |
| TX-014-006.00 | OLA WEBB O'MEARA, A WIDOW | J. DONALD JORDAN | 4/24/1970 | OG | Dimmit | TX | TXCO | 30 | 402 |
| TX-014-007.00 | FRANK J. WEBB AND WIFE, EDITH WEBB | J. DONALD JORDAN | 4/24/1970 | OG | Dimmit | TX | TXCO | 30 40 | 405 120 |
| TX-014-008.00 | HENRIETTA WETZIG LEBLANC | J. DONALD JORDAN | 12/1/1970 | OG | Dimmit | TX | TXCO | 34 | 152 |
| TX-014-009.00 | JOSEPH V. LAMANTIA, JR. | J. DONALD JORDAN | 11/25/1970 | OG | Dimmit | TX | TXCO | 34 34 | 157 157 |
| TX-014-010.00 | I. O. KOTHMAN ET AL | N. ADAMS | 1/9/1964 | OG | Dimmit | TX | TXCO | 2 | 589 |
| TX-014-011.00 | RAYMOND M. BRADY, SR ET AL | DOUGLAS & GAUNT | 4/30/1971 | OG | Dimmit | TX | TXCO | 38 | 94 |

**Exhibit "A"**
**Output Mortgaged Leases (sold)**
**Evangeline Parish, Louisiana**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| LA002-001-000 | Easton Petroleum Company | Clovelly Oil Co Inc | 10/15/1997 | OG | Evangeline | LA | Output | 139 | 747 |
| LA002-002-ROW | Crowell Land and Mineral Corporation Crowell Lumber Industries | Clovelly Oil Company Inc | 9/1/1998 | OG | Evangeline | LA | Output | | |
| LA002-003-001 | Rosa Dupre Dubisson Estate et al | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 480 480 |
| LA002-003-002 | Rosemary Adele Dubuisson Porter | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 486 486 |
| LA002-003-003 | Philip Dubuisson Castille | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 496 496 |
| LA002-003-004 | Rosemary Dubuisson Kilpatrick | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 491 491 |
| LA002-003-005 | Ann Platt Dubuisson Sturgill et al | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 501 501 |
| LA002-003-006 | Harold A Gournay | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 448 448 |
| LA002-003-007 | Juanita Duhon | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 464 464 |
| LA002-003-008 | Lelah Mae Broussard Kleas | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 440 440 |
| LA002-003-009 | Dr. Otis J Bourg Jr Et al | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 435 435 |
| LA002-003-010 | Marjorie O'Malley | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 460 460 |
| LA002-003-011 | George Houssiere | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 468 468 |
| LA002-003-012 | William Gournay | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 456 456 |
| LA002-003-013 | James M Gournay Et al | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 452 452 |
| LA002-003-014 | Thayer Mae Gournay Seely | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 444 444 |
| LA002-003-015 | Charles Houssiere | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 751 751 |
| LA002-003-016 | Patricia M Botts | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 236 236 |
| LA002-003-017 | Ann Bowen | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128 128 | 476 476 |

**Exhibit "A"**
**Output Mortgaged Leases (sold)**
**Evangeline Parish, Louisiana**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| LA002-003-018 | Lynn M Bordelon | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128<br>128 | 472<br>472 |
| LA002-003-019 | John Ray Perkins et al | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128<br>128 | 604<br>604 |
| LA002-003-020 | Wanda Louise Perkins Orsak | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128<br>128 | 584<br>604 |
| LA002-003-021 | James L Barousse | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128<br>128 | 589<br>604 |
| LA002-003-022 | Sue G Perkins | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128<br>128 | 594<br>604 |
| LA002-003-023 | Eva Anne Perkins Kollar | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 128<br>128 | 599<br>604 |
| LA002-003-024 | Earl Daniel Perkins | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 129<br>128 | 245<br>604 |
| LA002-003-025 | Patricia Perkins Widmer | Clovelly Oil Co | 8/1/1997 | OG | Evangeline | LA | Output | 129<br>128 | 240<br>604 |
| LA002-003-026 | John Ray Perkins et al | Clovelly Oil Co | 8/23/2004 | OG | Evangeline | LA | Output | 138 | 231 |
| LA002-003-027 | Victor Hilary Barousse, Jr. et al | Clovelly Oil Co | 3/17/2005 | OG | Evangeline | LA | Output | 139 | 631 |
| LA002-003-028 | James L. Barousse | Clovelly Oil Co | 3/17/2005 | OG | Evangeline | LA | Output | 139 | 636 |
| LA002-004-001 | LeDanois Land & Stone Company | M L Mayfield | 5/1/1968 | OG | Evangeline | LA | Output | 78<br>78 | 55<br>55 |
| LA002-004-002 | James Austin Perkins Estate Eva Guidry Perkins, Administratix | M L Mayfield | 6/13/1968 | OG | Evangeline | LA | Output | | |
| LA002-005-000 | LeDanois Land & Stone Company | Robin F Scully | 9/13/1971 | OG | Evangeline | LA | Output | 82<br>451<br>451 | 451 |
| | | | | | | | | | |
| Note: All of the Leases listed above have been sold. | | | | | | | | | |

2

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Galveston County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| *TX011 | OCS-G 01773 | Cabot Corporation, Occidental Petroleum Corporation, Texas Gas Exploration Corporation, Crown Central Petroleum Corporation & Anadarko Production Company | 7/11/1968 | | Galveston | TX | OPEX | | |
| | | | | | | | | | |
| * Note: This property has been sold to Traditions 2008 Investments, LLC | | | | | | | | | |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 001156-01 | R W Garrett | Fitkin Petroleum Corporation | 10/17/1977 | | Grady | OK | Output | | |
| 001156-02 | Rebecca K. Hatcher | Fitkin Petroleum Corporation | 10/17/1977 | | Grady | OK | Output | | |
| 015018-01 | Jackson, Constance G. and Charles E. | Frank J. Hopkins | 9/26/1973 | | Grady | OK | Output | 957 | 146 |
| 015018-02 | Owensby, Jesse A. | Frank J. Hopkins | 9/26/1973 | | Grady | OK | Output | 957 | 148 |
| 015019-01 | Allen, John L. | Frank J. Hopkins | 9/26/1973 | | Grady | OK | Output | 957 | 158 |
| 015019-02 | Hannigan, J.P. | Frank J. Hopkins | 9/26/1973 | | Grady | OK | Output | 957 | 160 |
| 015019-03 | Kennedy, John Y. and Frank Scott Kennedy | Frank J. Hopkins | 10/23/1973 | | Grady | OK | Output | 957 | 162 |
| 015020-01 | Schlagel, Rose | Frank J. Hopkins | 9/26/1973 | | Grady | OK | Output | 964 | 149 |
| 015021-01 | Ehrnstein, Lena and David | Frank J. Hopkins | 9/26/1973 | | Grady | OK | Output | 957 | 144 |
| 015022-01 | Brown, Maxine | Frank J. Hopkins | 10/12/1973 | | Grady | OK | Output | 957 | 154 |
| 015023-01 | Brown, Maxine | Frank J. Hopkins | 10/12/1973 | | Grady | OK | Output | 957 | 150 |
| 015024-01 | Brown, Maxine | Frank J. Hopkins | 10/12/1973 | | Grady | OK | Output | 957 | 152 |
| 015025-01 | Foster, James O. and Arlene | Frank J. Hopkins | 9/26/1973 | | Grady | OK | Output | 957 | 156 |
| 015211-01 | Streich, Frederick Charles | Fitkin Petroleum Corporation | 8/19/1977 | | Grady | OK | Output | 1071 | 861 |
| 015211-02 | George, E.L. | Fitkin Petroleum Corporation | 8/19/1977 | | Grady | OK | Output | 1070 | 54 |
| 015211-03 | Rowton, Helen Haraway | Fitkin Petroleum Corporation | 8/19/1977 | | Grady | OK | Output | 1071 | 463 |
| 017725-06 | Butler, Ralph D. Trustee for Carolyn Bettis Meiners | H T Bosworth Jr | 9/2/1971 | | Grady | OK | Output | 904 | 396 |
| 017725-07 | Johnson, Minnie Marie | H L Glasby | 9/18/1969 | | Grady | OK | Output | 868 | 574 |
| 017725-08 | Hambleton, Marjorie B | H L Glasby | 9/18/1969 | | Grady | OK | Output | 868 | 576 |
| 017726-01 | Caldwell, E A aka Edgar Allen Caldwell | Gene Sawyer | 8/23/1967 | | Grady | OK | Output | 836 | 19 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 017726-02 | Stick, Morris | Mobil Oil Corporation | 3/11/1969 | | Grady | OK | Output | 862 | 419 |
| 017616-01 | Spiker, Chester R. | Ward Petroleum Corporation | 5/28/1998 | | Grady | OK | Output | 3038 | 171 |
| 017617-01 | Stolte, Marian Lee Rockhold | Ward Petroleum Corporation | 5/28/1998 | | Grady | OK | Output | 3038 | 173 |
| 017618-01 | Jones, Harley | Ward Petroleum Corporation | 5/26/1998 | | Grady | OK | Output | 3038 | 175 |
| 017646-01 | Spiker, Lloyd A | Ward Petroleum Corporation | 5/28/1998 | | Grady | OK | Output | 3046 | 327 |
| 107649-01 | Hatcher, Louise | Ward Petroleum Corporation | 7/20/1998 | | Grady | OK | Output | 3052 | 450 |
| 017650-01 | Amerine, Bernice | Ward Petroleum Corporation | 7/20/1998 | | Grady | OK | Output | 3052 | 452 |
| 017651-01 | Rockhold, Saphrona | Ward Petroleum Corporation | 5/26/1998 | | Grady | OK | Output | 3052 | 455 |
| 017728-01 | Faulconer, William I | A C Link | 8/24/1970 | | Grady | OK | Output | 883 | 554 |
| 017728-02 | Faulconer, Paul E. and Eva Mae | A C Link | 8/24/1970 | | Grady | OK | Output | 883 | 556 |
| 017729-01 | Gelnar, Anton and Mary | Gene Sawyer | 9/22/1967 | | Grady | OK | Output | 837 | 13 |
| 017730-01 | Hatcher, Rebecca K | Magness Petroleum Company | 2/12/1971 | | Grady | OK | Output | 889 | 800 |
| 017730-02 | Acree, W M | H L Glasby | 9/18/1969 | | Grady | OK | Output | 866 | 222 |
| 017730-03 | Chickasha Royalty Trust | H L Glasby | 9/18/1969 | | Grady | OK | Output | 866 | 220 |
| 017730-04 | Rockhold, Susan | H L Glasby | 9/18/1969 | | Grady | OK | Output | 868 | 560 |
| 017730-05 | Niquette, John Ray | H L Glasby | 9/18/1969 | | Grady | OK | Output | 868 | 564 |
| 017679-01 | Rockhold, Adelbert J | Ward Petroleum Corporation | 5/28/1998 | | Grady | OK | Output | 3056 | 325 |
| 017723-01 | Ewing, Alva and Juanita | Aspen Oil Company | 6/24/1969 | | Grady | OK | Output | 861 | 564 |
| 017724-01 | Ewing, O E and Maggie | Aspen Oil Company | 6/24/1969 | | Grady | OK | Output | 861 | 562 |
| 017725-01 | Virgin, H F | John W Baker | 2/7/1969 | | Grady | OK | Output | 857 | 950 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 017725-02 | Schonwald, Janet A now Romanoff | H L Glasby | 9/18/1969 | | Grady | OK | Output | 866 | 224 |
| 017725-03 | Cassell, Junia Schonwald | H L Glasby | 9/18/1969 | | Grady | OK | Output | 866 | 228 |
| 017725-04 | Schonwald, Emanuel | H L Glasby | 9/18/1969 | | Grady | OK | Output | 866 | 226 |
| 017725-05 | Schonwald, Harold | H L Glasby | 9/18/1969 | | Grady | OK | Output | 866 | 230 |
| 017730-06 | Niquette, Gene | H L Glasby | 9/18/1969 | | Grady | OK | Output | 868 | 566 |
| 017730-07 | Rockhold, Glen | H L Glasby | 9/18/1969 | | Grady | OK | Output | 869 | 570 |
| 017730-08 | Rockhold, Chase | H L Glasby | 9/18/1969 | | Grady | OK | Output | 868 | 572 |
| 017730-09 | Myers, Fae P | H L Glasby | 9/18/1969 | | Grady | OK | Output | 868 | 562 |
| 017730-10 | Volk, Pearl Rockhold and Wilma Jean Wylie | H L Glasby | 9/18/1969 | | Grady | OK | Output | 868 | 568 |
| 017807-01 | Bowden, Jesse A and Tina Marie | Ward Petroleum Corporation | 11/3/1998 | | Grady | OK | Output | 3074 | 168 |
| 017727-01 | Caldwell, Edgar A and Elizabeth M | A C Link | 8/24/1970 | | Grady | OK | Output | 883 | 18 |
| 817-17681-01 | Judith Lee Sympson Stevens | H.T. Bosworth, Jr. | 2/21/1969 | | Grady | OK | Output | 857 | 918 |
| 817-17681-02 | Joseph Franklin Sympson | H.T. Bosworth, Jr. | 2/21/1969 | | Grady | OK | Output | 859 | 348 |
| 817-17681-03 | Robert Butler Sympson, Jr. | H.T. Bosworth, Jr. | 2/21/1969 | | Grady | OK | Output | 859 | 352 |
| 817-17681-04 | Lena Ehrnstein | H.T. Bosworth, Jr. | 3/1/1969 | | Grady | OK | Output | 870 | 243 |
| 817-17682-01 | The Liberty National Bank and Trust Company of Oklahoma City, Trustee under the Will of Elmer I. Streich, Deceased | H.T. Bosworth, Jr. | 10/12/1970 | | Grady | OK | Output | 887 | 91 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 817-17682-02 | The Liberty National Bank and Trust Company of Oklahoma City, Trustee under the Will of Olga K. Streich, Deceased | H.T. Bosworth, Jr. | 10/12/1970 | | Grady | OK | Output | 887 | 95 |
| 817-17682-03 | Elva S. George, Graham Starr Jones, Robert L. Teel, L.M. Coblentz, W.Ed Coblentz, Charles B. Coblentz, Virginia C. Lash | H.T. Bosworth, Jr. | 9/11/1970 | | Grady | OK | Output | 887 | 99 |
| 817-17683-01 | S.T. Chapman, Troy Fern Anderson, Herbert F. Chapman and Irene Chapman, Mike Southerland, Edward Lee Evans and Talford Graham | H.T. Bosworth, Jr. | 9/26/1970 | | Grady | OK | Output | 887 | 89 |
| 817-17683-02 | Rebecca K Hatcher | H.T. Bosworth, Jr. | 2/18/1969 | | Grady | OK | Output | 858 | 402 |
| 817-17684-01 | Junia S. Cassell | H.T. Bosworth, Jr. | 2/11/1969 | | Grady | OK | Output | 858 | 390 |
| 817-17684-02 | Harold Schonwald | H.T. Bosworth, Jr. | 2/11/1969 | | Grady | OK | Output | 858 | 394 |
| 817-17684-03 | Emanuel Schonwald and Ethel Schonwald | H.T. Bosworth, Jr. | 2/11/1969 | | Grady | OK | Output | 858 | 398 |
| 817-17684-04 | Marvin Cassell | H.T. Bosworth, Jr. | 2/11/1969 | | Grady | OK | Output | 885 | 841 |
| 817-17684-05 | Trustees of Baker University | H.T. Bosworth, Jr. | 6/16/1970 | | Grady | OK | Output | 878 | 711 |
| 817-17685-01 | Susan Thomas, Heir of Stephen Thomas | G.W. Thomas III | 11/5/1982 | | Grady | OK | Output | 1379 | 288 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 817-17685-02 | Jennifer Huggins Heir of Stephen Thomas | G.W. Thomas III | 11/5/1982 | | Grady | OK | Output | 1379 | 290 |
| 817-17685-03 | Steve M. Thomas, Heir of Stephen Thomas | G.W. Thomas III | 11/5/1982 | | Grady | OK | Output | 1379 | 292 |
| 817-17685-04 | Jo Ann Welch, Heir of Stephen Thomas | G.W. Thomas III | 11/5/1982 | | Grady | OK | Output | 1379 | 294 |
| 817-17685-05 | Gladys Brown, Heir of Stephen Thomas | G.W. Thomas III | 11/5/1982 | | Grady | OK | Output | 1379 | 296 |
| 817-17685-06 | Jennifer Huggins, Attorney in Fact for Lillie Mae Thomas, Deceased | G.W. Thomas III | 11/5/1982 | | Grady | OK | Output | 1379 | 298 |
| 817-17686-01 | Mary Frances Morgan | G.W. Thomas III | 11/22/1982 | | Grady | OK | Output | 1379 | 300 |
| 817-17686-02 | Angie John Williams | G.W. Thomas III | 5/20/1983 | | Grady | OK | Output | 1379 | 302 |
| 817-17686-03 | Phoebe Wesley Williams | G.W. Thomas III | 5/20/1983 | | Grady | OK | Output | 1379 | 304 |
| 817-17686-04 | Jimmie Coleman, Heir of Leander Crosby | G.W. Thomas III | 11/8/1983 | | Grady | OK | Output | 1379 | 306 |
| 817-17686-05 | Carrie Williams, Heir of Emma C. Ishcomer | G.W. Thomas III | 11/6/1982 | | Grady | OK | Output | 1379 | 308 |
| 817-17686-06 | Thompson Williams, Heir of Emma C. Ishcomer | G.W. Thomas III | 11/6/1982 | | Grady | OK | Output | 1379 | 310 |
| 817-17686-07 | Emma C. Durrant, Heir of Emma C. Ishcomer | G.W. Thomas III | 11/6/1982 | | Grady | OK | Output | 1379 | 312 |
| 817-17686-08 | Fern Knighten | G.W. Thomas III | 5/20/1983 | | Grady | OK | Output | 1379 | 314 |
| 817-17686-09 | Pauline Fulton Smith | G.W. Thomas III | 11/22/1982 | | Grady | OK | Output | 1379 | 316 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 817-17687-01 | Clyde Bassett and Bertha B. Bassett | H.T. Bosworth, Jr. | 3/11/1969 | | Grady | OK | Output | 857 | 914 |
| 817-17688-01 | H.F. Virgin and Mary Ellen Virgin | H.T. Bosworth, Jr. | 7/6/1970 | | Grady | OK | Output | 879 | 904 |
| 817-17689-01 | William C. Hardesty and Thelma L. Hardesty | John A. Taylor | 8/10/1970 | | Grady | OK | Output | 880 | 823 |
| 817-17690-01 | J.M. Rose and Alma Lee Rose | H.T. Bosworth, Jr. | 1/4/1971 | | Grady | OK | Output | 893 | 345 |
| 817-17691-01 | Perry Bassett and Hazel M. Bassett | H.T. Bosworth, Jr. | 5/13/1969 | | Grady | OK | Output | 863 | 321 |
| 817-17692-01 | Mobil Oil Corporation formerly Socany Mobil Oil Company, Inc. | John A. Taylor | 5/14/1971 | | Grady | OK | Output | 897 | 876 |
| 817-17693-01 | W.M. Hardesty and Thelma Hardesty | Virgil H. Sparks | 3/6/1969 | | Grady | OK | Output | 856 | 674 |
| 817-17694-01 | William Chester Chiles and Violet Chiles, Doretha Chiles Cooksey formerly Cholston and Dale Cooksey | H.T. Bosworth, Jr. | 2/15/1969 | | Grady | OK | Output | 870 | 241 |
| 817-17695-01 | Wiley W. Lowrey and Annett Lowrey Chestnut sole heirs and devisees under wills of Wiley W. Lowrey and Tosie Lowrey Deceased | H.T. Bosworth, Jr. | 2/18/1969 | | Grady | OK | Output | 859 | 333 |
| 817-17696-01 | Alene Green and John W. Seaba and Alce M. Seaba | Harry F. Goss | 1/27/1970 | | Grady | OK | Output | 872 | 15 |
| 817-17697-01 | Hariet Elizabeth Carter, Trustee | Harry F. Goss | 11/4/1968 | | Grady | OK | Output | 823 | 610 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 817-17698-01 | Livingston Oil Company | H.T. Bosworth, Jr. | 2/12/1969 | | Grady | OK | Output | 858 | 406 |
| 817-17699-01 | Elliott Davis and Loen Davis | H.T. Bosworth, Jr. | 7/20/1970 | | Grady | OK | Output | 879 | 906 |
| 817-17700-01 | arl J. Conner and Daisy Conner | John A. Taylor | 8/10/1970 | | Grady | OK | Output | 880 | 825 |
| 817-17632-01 | Billie Jewell Sealy Coleman | Ward Petroleum Corporation | 6/24/1998 | | Grady | OK | Output | 3042 | 354 |
| 817-17742-01 | James P. Davis and Agnes N. Davis | Ward Petroleum Corporation | 9/14/1998 | | Grady | OK | Output | 3059 | 586 |
| 017632-01 | Coleman, Billie Jewell Sealy | Ward Petroleum Corporation | 6/24/1998 | | Grady | OK | Output | 3042 | 354 |
| 817-17714-01 | Patricia Narramore aka Patricia Weimer Narramore and Lee Narramore | H.T. Bosworth, Jr. | 7/8/1971 | | Grady | OK | Output | 903 | 92 |
| 817-17714-02 | H.N. Uri, Jr. Gardian of the Estates of Sally Fay Narramore and Betsey Lee Narramore | H.T. Bosworth, Jr. | 7/8/1971 | | Grady | OK | Output | 903 | 90 |
| 817-17714-03 | John Isa Uri, Herbert Nicholas Uri, Jr. and Donna Uri | H.T. Bosworth, Jr. | 7/8/1971 | | Grady | OK | Output | 903 | 88 |
| 817-17714-04 | June Scarborough Martin and Anna Belle Scarborough Bohart now Flynn individually and as agent for and attorney in fact for Jess Scarborough, Jr. | H.T. Bosworth, Jr. | 7/2/1971 | | Grady | OK | Output | 902 | 4 |
| 817-17715-01 | La Veta Lankford | Cranfill Fowler | 8/25/1970 | | Grady | OK | Output | 881 | 726 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 817-17716-01 | Rual O. Asbury and Hazel Asbury | Cranfill Fowler | 8/20/1970 | | Grady | OK | Output | 883 | 360 |
| 817-17717-01 | Ernest A. Force and Wilma A. Force | Amerada Petroleum Corporation | 4/19/1967 | | Grady | OK | Output | 830 | 419 |
| 817-17718-01 | Alice Seaba, Lyle A. Cherry, G.W. Cherry, Alene Green and William J. Cherry | H.T. Bosworth, Jr. | 5/4/1967 | | Grady | OK | Output | 830 | 421 |
| 817-17719-01 | Roy A. Bennett and Betty Jo Bennett | Cranfill Fowler | 8/21/1970 | | Grady | OK | Output | 883 | 601 |
| 817-17720-01 | Roger K. Gray and Nancy G. Cheek | Howard T. Bosworth, Jr. | 6/28/1971 | | Grady | OK | Output | 899 | 936 |
| 817-17721-01 | Rose Myrtle Bell formerly Rose Myrtle Davidson and J.W. Bell | Cranfill Fowler | 8/20/1979 | | Grady | OK | Output | 881 | 384 |
| 817-17722-01 | Investors Royalty Company, Inc. | H.T. Bosworth, Jr. | 6/24/1971 | | Grady | OK | Output | 902 | 6 |
| 461-13299-01 | Pan Mutual Royalties, Inc. | Bradley-Tarpley | 12/29/1980 | | Grady | OK | Output | 1226 | 147 |
| 461-13299-02 | Clifford B. Ball and Alma O. Ball | Bradley-Tarpley | 12/20/1980 | | Grady | OK | Output | 1226 | 149 |
| 461-13299-03 | James B. Grant | Bradley-Tarpley | 12/23/1980 | | Grady | OK | Output | 1228 | 871 |
| 461-13299-04 | Clifford B. Ball and Alma O. Ball | Bradley-Tarpley | 12/20/1980 | | Grady | OK | Output | 1226 | 151 |
| 461-13299-05 | Grace A. Ball Reichardt | Bradley-Tarpley | 12/23/1980 | | Grady | OK | Output | 1226 | 153 |
| 461-13299-06 | Truman B. Ball and F. Eileen Ball | Bradley-Tarpley | 12/23/1980 | | Grady | OK | Output | 1226 | 155 |
| 461-13299-07 | Charlotte W. Schun | Bradley-Tarpley | 1/26/1981 | | Grady | OK | Output | 1228 | 869 |
| 461-13299-08 | David Feller Schuman | Bradley-Tarpley | 1/26/1981 | | Grady | OK | Output | 1230 | 274 |
| 461-13299-09 | Jennie Ruth Schuman Kauffman | Bradley-Tarpley | 1/26/1981 | | Grady | OK | Output | 1230 | 280 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 461-13299-10 | Avrome Schuman | Bradley-Tarpley | 1/26/1981 | | Grady | OK | Output | 1230 | 282 |
| 461-13299-11 | J. Harold Schuman | Bradley-Tarpley | 1/26/1981 | | Grady | OK | Output | 1230 | 284 |
| 461-15777-01 | Flora Bess aka Flora C. Bess Clarence Bess and Vell L. Jones | Roger S. Folsom | 9/23/1977 | | Grady | OK | Output | 1084 | 899 |
| 461-15777-02 | George M. Driskill | Southport Exploration, Inc. | 5/18/1979 | | Grady | OK | Output | 1149 | 745 |
| 461-15777-03 | Orlina Driskill | H.T. Bosworth, Jr. | 8/24/1981 | | Grady | OK | Output | 1276 | 369 |
| 461-15777-04 | Minnetta D. MacCoy | H.T. Bosworth, Jr. | 8/24/1981 | | Grady | OK | Output | 1273 | 827 |
| 461-15777-05 | Richard a. Lniehan | H.T. Bosworth, Jr. | 2/2/1981 | | Grady | OK | Output | 1232 | 518 |
| 461-15777-06 | Seth Bridwell and Slocola Bridwell | Petra Petroleum Corporation | 1/14/1983 | | Grady | OK | Output | 1341 | 197 |
| 461-157778-01 | John B. Minnett, Mila M. Ehn, Norma Gail Justis, Julo Minnett Sewell | Southport Exploration, Inc. | 5/2/1979 | | Grady | OK | Output | 1149 | 769 |
| 461-15778-02 | John S. Minnett and Lydia O. Minnett | Southport Exploration, Inc. | 5/3/1979 | | Grady | OK | Output | 1149 | 743 |
| 461-15778-03 | A.E. Hollingsworth and Sudie Hollingsworth | Southport Exploration, Inc. | 5/4/1979 | | Grady | OK | Output | 1149 | 749 |
| 461-15778-04 | Orlina Driskill | Southport Exploration, Inc. | 5/3/1979 | | Grady | OK | Output | 1149 | 705 |
| 686-14301-01 | Roger Dean Rinehart aka Dean Rinehart and Ruby Jane Rinehart | Jess Harris, Jr. | 2/3/1981 | | Grady | OK | Output | 1231 | 475 |
| 686-14301-02 | Jim Hugh Rinehart aka Hugh Rinehart and Julie Rinehart | Jess Harris, Jr. | 2/3/1981 | | Grady | OK | Output | 1231 | 487 |
| 686-14302-01 | Roger Dean Rinehart aka Dean Rinehart and Ruby Jane Rinehart | Jess Harris, Jr. | 2/3/1981 | | Grady | OK | Output | 1231 | 489 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 686-14302-02 | Jim Hugh Rinehart aka Hugh Rinehart and Julie Rinehart | Jess Harris, Jr. | 2/3/1981 | | Grady | OK | Output | 1231 | 473 |
| 686-14303-01 | Roger Dean Rinehart aka Dean Rinehart and Ruby Jane Rinehart | Jess Harris, Jr. | 2/3/1981 | | Grady | OK | Output | 1231 | 477 |
| 686-14303-02 | Jim Hugh Rinehart aka Hugh Rinehart and Julie Rinehart | Jess Harris, Jr. | 2/3/1981 | | Grady | OK | Output | 1231 | 485 |
| 686-14304-01 | Roger Dean Rinehart aka Dean Rinehart and Ruby Jane Rinehart | Jess Harris, Jr. | 2/3/1981 | | Grady | OK | Output | 1231 | 479 |
| 686-14303-02 | Jim Hugh Rinehart aka Hugh Rinehart and Julie Rinehart | Jess Harris, Jr. | 2/3/1981 | | Grady | OK | Output | 1231 | 483 |
| | J.F. Costello, Jr. aka John F. Costello, Jr. | TXCO Production Corp. | 7/8/1988 | | Grady | OK | Output | 1977 | 84 |
| | Mary Grant McDonald and Joe McDonald | TXCO Production Corp. | 9/21/1988 | | Grady | OK | Output | 2065 | 27 |
| | Mercantile Bank of Springfield, Trustee of Revocable Living Trust Agreement of Jeannette LaNieve Musgrave dated 11/6/81 | TXCO Production Corp. | 12/27/1988 | | Grady | OK | Output | 2073 | 9 |
| | Frank Musgrave | TXCO Production Corp. | 12/27/1988 | | Grady | OK | Output | 2070 | 212 |
| | The Baptist Foundation of Oklahoma | TXCO Production Corp. | 6/1/1989 | | Grady | OK | Output | 2099 | 65 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | A.C. Walters and Jane Walters | TXCO Production Corp. | 6/13/1989 | | Grady | OK | Output | 2099 | 67 |
| | Bryan Grant III | TXCO Production Corp. | 6/20/1989 | | Grady | OK | Output | 2110 | 310 |
| | Raymond B. Nunnery, Jr. and Ruth Nunnery | TXCO Production Corp. | 7/18/1989 | | Grady | OK | Output | 2106 | 328 |
| | Llora McIntyre | TXCO Production Corp. | 7/18/1989 | | Grady | OK | Output | 2106 | 329 |
| | Jan West | TXCO Production Corp. | 7/18/1989 | | Grady | OK | Output | 2110 | 309 |
| | Texas Commerce Bank, N.A., Trustee U/W/O Raymond B. Nunnery | TXCO Production Corp. | 10/31/1989 | | Grady | OK | Output | 2149 | 143 |
| 001163-01 | OCC Cause CD #940000380 Order #380070 (AMAX Oil & Gas Corp.) | Anadarko Petroleum Corporation | 2/10/1994 | | Grady | OK | Output | | |
| 001163-02 | OCC Cause CD #940000380 Order #380070 (Mitchell, Victor) | Anadarko Petroleum Corporation | 2/10/1994 | | Grady | OK | Output | | |
| 001163-03 | OCC Cause CD #940000380 Order #380070 (Petrocorp Incorporates) | Anadarko Petroleum Corporation | 2/10/1994 | | Grady | OK | Output | | |
| 001163-04 | OCC Cause CD #940000380 Order #380070 (Hampton, E L) | Anadarko Petroleum Corporation | 2/10/1994 | | Grady | OK | Output | | |
| 001163-05 | OCC Cause CD #940000380 Order #380070 (Mullican, Randall J) | Anadarko Petroleum Corporation | 2/10/1994 | | Grady | OK | Output | | |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| 001163-06 | OCC Cause CD #940000380 Order #380070 (Mullican, Alva Lee) | Anadarko Petroleum Corporation | 2/10/1994 | | Grady | OK | Output | | |
| 001163-07 | OCC Cause CD #940000380 Order #380070 (Kelley, Robert Jene) | Anadarko Petroleum Corporation | 2/10/1994 | | Grady | OK | Output | | |
| 015507-01 | Davis, Maryu Jane, Michael D. Bevill, as Attorney-in-Fact | Beacon Land Consultants, Inc. | 4/14/1993 | | Grady | OK | Output | 2552 | 53 |
| 015507-02 | Bevill, J.C. | Beacon Land Consultants, Inc. | 4/14/1993 | | Grady | OK | Output | 2564 | 211 |
| 015507-03 | Mead, Boyd M. | Beacon Land Consultants, Inc. | 4/8/1993 | | Grady | OK | Output | 2555 | 195 |
| 015507-04 | Bevill, Michael D. and Paula G. | Beacon Land Consultants, Inc. | 4/14/1993 | | Grady | OK | Output | 2564 | 209 |
| 015507-05 | Bank of Oklahoma, N.A. Trustee of L.O. Bennett Trust | Beacon Land Consultants, Inc. | 2/25/1993 | | Grady | OK | Output | 2552 | 44 |
| 015508-01 | Ferguson, Anita B. | BBX Oil Corporation | 5/21/1992 | | Grady | OK | Output | 2443 | 161 |
| 015508-02 | BBX Oil Corporation and Michael A. Birch | John R. Barresi | 11/10/1992 | | Grady | OK | Output | 2515 | 4 |
| 015509-01 | Cole, Melinda D. Wood aka Melinda Dawn Wood | Beacon Land Consultants, Inc. | 3/8/1993 | | Grady | OK | Output | 2552 | 67 |
| 015509-02 | Bulme Gas & Oil Co. | Beacon Land Consultants, Inc. | 4/21/1993 | | Grady | OK | Output | 2555 | 191 |
| 015509-03 | Cole, Melinda Don Wood | Beacon Land Consultants, Inc. | 3/25/1993 | | Grady | OK | Output | 2662 | 69 |
| 015509-04 | Jaques, Beverly Jean aka Jean | Anadarko Petroleum Corporation | 2/1/1993 | | Grady | OK | Output | 2533 | 303 |
| 015509-05 | Mullican, Donald L | Anadarko Petroleum Corporation | 2/1/1993 | | Grady | OK | Output | 2533 | 303 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| 015509-06 | Grigsby, Mahota, by Howard Mullican as Attorney-in-fact | Anadarko Petroleum Corporation | 3/20/1993 | | Grady | OK | Output | 2552 | 55 |
| 015509-07 | Mullican, Howard | Anadarko Petroleum Corporation | 3/3/1993 | | Grady | OK | Output | 2552 | 57 |
| 015509-08 | Wood, J.O. III aka James | Beacon Land Consultants, Inc. | 2/19/1993 | | Grady | OK | Output | 2553 | 21 |
| 015509-09 | Hubbard, Paul Huntleigh | Beacon Land Consultants, Inc. | 2/19/1993 | | Grady | OK | Output | 2552 | 65 |
| 015509-10 | Goss, Wayne N. | Beacon Land Consultants, Inc. | 3/3/1993 | | Grady | OK | Output | 2552 | 63 |
| 015509-11 | Goss, Naomi N., Wayne M. Goss | Beacon Land Consultants, Inc. | 3/3/1993 | | Grady | OK | Output | 2552 | 59 |
| 015509-12 | Hubbard, Randolph aka James Randolph | Beacon Land Consultants, Inc. | 2/19/1993 | | Grady | OK | Output | 2552 | 61 |
| 015509-13 | Grimes, Gertrude A. | Beacon Land Consultants, Inc. | 2/17/1993 | | Grady | OK | Output | 2552 | 59 |
| 015509-14 | Wood, Edythe S. | Beacon Land Consultants, Inc. | 2/6/1993 | | Grady | OK | Output | 2533 | 301 |
| 015510-01 | Trice, Nettie Hampton aka Nettie Hampton | Anadarko Petroleum Corporation | 7/22/1993 | | Grady | OK | Output | 2582 | 106 |
| 015511-01 | Story, Elmer and Mamie | Tenneco Oil Company | 8/21/1968 | | Grady | OK | Output | 850 | 111 |
| 014432-01 | Ball, F Eileen | Biome, Inc. | 7/31/1992 | | Grady | OK | Output | 2462 | 161 |
| 014451-01 | Reichardt, Grace, Widow by Clifford Ball | Biome, Inc. | 8/1/1992 | | Grady | OK | Output | 2464 | 269 |
| 014452-01 | Ball, Clifford and Alma | Biome, Inc. | 8/1/1992 | | Grady | OK | Output | 2464 | 271 |
| 01533-01 | Fina Oil & Chemical Company | Ward Petroleum Corporation | 2/15/1994 | | Grady | OK | Output | 2669 | 181 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| 015506-01 | BBX Oil Corporation and Michael A. Birch | John R. Barresi | 11/10/1992 | | Grady | OK | Output | 2515 | 4 |
| 015506-02 | Whiteman Industries, Inc. | BBX Oil Corporation | 7/27/1992 | | Grady | OK | Output | 2467 | 54 |
| 015506-03 | Grant, James B, Jr, Irina K Grant & Mary G Burrows | BBX Oil Corporation | 10/21/1991 | | Grady | OK | Output | 2385 | 332 |
| 015250-01 | Roberts, Richard L. | John C. Oxley | 9/26/1978 | | Grady | OK | Output | 1118 | 612 |
| 014704-01 | Holder, William Franklin | Cities Service Company | 3/6/1979 | | Grady | OK | Output | 1139 | 506 |
| 014704-02 | Martin, Harriet Geneva Holder Reed | Cities Service Company | 3/6/1979 | | Grady | OK | Output | 1139 | 510 |
| 014704-03 | Holder, John Thomas | Cities Service Company | 3/6/1979 | | Grady | OK | Output | 1139 | 514 |
| 014749-01 | Burruss, Zelma | Cities Service Company | 1/2/1979 | | Grady | OK | Output | 1130 | 743 |
| 014749-02 | Wood, Thelma Ball | Cities Service Company | 12/28/1978 | | Grady | OK | Output | 1130 | 745 |
| 014749-03 | Sympson, Joseph Frnklin | Cities Service Company | 12/27/1978 | | Grady | OK | Output | 1130 | 757 |
| 014749-04 | Stevens, Judith Lee Sympson | Cities Service Company | 12/28/1978 | | Grady | OK | Output | 1130 | 763 |
| 014749-05 | Sympson, Robert Butler, Jr. | Cities Service Company | 1/2/1979 | | Grady | OK | Output | 1130 | 765 |
| 014749-06 | Brown, Adam F. | Cities Service Company | 3/1/1979 | | Grady | OK | Output | 1139 | 498 |
| 014749-07 | Lawson, Harley and Greta | John C. Oxley | 8/16/1979 | | Grady | OK | Output | 1179 | 259 |
| 014750-01 | Story, Bobby D. | Cities Service Company | 11/13/1979 | | Grady | OK | Output | 1174 | 944 |
| 014750-02 | Patterson, Doris | Cities Service Company | 11/13/1979 | | Grady | OK | Output | 1174 | 932 |
| 014750-03 | Maloney, W.E. | Cities Service Company | 12/6/1978 | | Grady | OK | Output | 1127 | 30 |

**Exhibit "A"**
**Output Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| 014751-01 | Story, Mamie | Cities Service Company | 12/6/1978 | | Grady | OK | Output | 1127 | 11 |
| 014751-02 | Brand, Peggy | Cities Service Company | 12/6/1978 | | Grady | OK | Output | 1127 | 26 |
| 014751-03 | Story, Thomas Edgar | Cities Service Company | 12/6/1978 | | Grady | OK | Output | 1127 | 15 |
| 014752-01 | Miller, Charles | Cities Service Company | 12/8/1978 | | Grady | OK | Output | 1127 | 32 |
| 014752-02 | The Liberty National Bank and Trust Company of Oklahoma | W M Bryan Jr | 12/18/1978 | | Grady | OK | Output | 1134 | 891 |
| 014752-03 | Gill Royalty Company | John C. Oxley | 12/7/1978 | | Grady | OK | Output | 1127 | 714 |
| 014753-01 | Patterson, Joe Morris and Doris E. | Cities Service Company | 3/5/1979 | | Grady | OK | Output | 1139 | 518 |
| 014753-02 | Boatwright, Rodney D. and Melinda | Cities Service Company | 3/5/1979 | | Grady | OK | Output | 1141 | 298 |
| 014753-03 | Patterson, Nellie | Cities Service Company | 12/5/1978 | | Grady | OK | Output | 1129 | 508 |
| 014753-04 | Patterson, Jack D. and Gloria T. | Cities Service Company | 3/5/1979 | | Grady | OK | Output | 1139 | 502 |
| 014754-01 | Mackey, W.L. | Cities Service Company | 12/4/1978 | | Grady | OK | Output | 1126 | 394 |
| 014754-02 | White, Ouida | Cities Service Company | 12/4/1978 | | Grady | OK | Output | 1126 | 396 |

**Exhibit "A"**
**OPEX Mortgaged Properties**
**Harris County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX012-001-002 | Leslie A Boelsche | OPEX Energy LLC | 9/8/2004 | OG | Harris | TX | Opex | | |
| TX012-001-003 | Margaret Mooney Conley | OPEX Energy LLC | 8/26/2004 | OG | Harris | TX | Opex | | |
| TX012-001-004 | Dennis Paul Mooney | OPEX Energy LLC | 8/26/2004 | OG | Harris | TX | Opex | | |
| TX012-001-005 | Carolyn Mooney Stirling | OPEX Energy LLC | 9/7/2004 | OG | Harris | TX | Opex | | |
| TX012-001-006 | David Boelsche | OPEX Energy LLC | 9/8/2004 | OG | Harris | TX | Opex | | |
| TX012-001-008 | Patti D Graetz | OPEX Energy LLC | 8/26/2004 | OG | Harris | TX | Opex | | |
| TX012-001-009 | Adrian Mooney Plummer | OPEX Energy LLC | 9/7/2004 | OG | Harris | TX | Opex | | |
| TX012-001-010 | Jordan Dilts | OPEX Energy LLC | 1/5/2005 | OG | Harris | TX | Opex | | |
| TX012-001-011 | Deborah Mooney | OPEX Energy LLC | 1/11/2005 | OG | Harris | TX | Opex | | |
| TX012-002-001 | Klora Mooney Yaeger | OPEX Energy LLC | 8/3/2004 | OG | Harris | TX | Opex | | |
| TX012-003-000 | R D Williams et ux | Frank A Karnaky | 3/19/1953 | OG | Harris | TX | Opex | 740 | 496 |
| TX012-004-001 | J M Little Trustee | I Jon Brook Jr Inc | 6/9/1977 | OG | Harris | TX | Opex | | |
| TX012-004-002 | Leonard E Friedman Trustee | I Jon Brook Jr Inc | 6/14/1977 | OG | Harris | TX | Opex | | |
| TX012-005-000 | Herman Ulrich | Amoco Production Company | 2/6/1980 | OG | Harris | TX | Opex | | |
| TX012-006-000 | Clymer L Wright Jr Trustee | Amoco Production Co | 8/22/1977 | OG | Harris | TX | Opex | | |
| TX012-007-001 | Howard T Walden et al | Sinclair Oil & Gas Company | 3/8/1954 | OG | Harris | TX | Opex | 797 | 259 |

**Exhibit "A"**
**OPEX Mortgaged Properties**
**Harris County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX012-007-002 | Joseph W Walden | Sinclair Oil & Gas Company | 11/5/1963 | OG | Harris | TX | Opex | 1649 | 199 |
| TX012-007-003 | Sarah Curtiss et vir | Sinclair Oil & Gas Company | 11/5/1963 | OG | Harris | TX | Opex | 1649 | 201 |
| TX012-007-004 | Henry Trueheart Brown et al | M W Petroleum Corp | 7/1/1994 | OG | Harris | TX | Opex | | |
| TX012-008-000 | Jimmy Klenk et al | I Jon Brook Jr Inc | 6/1/1977 | OG | Harris | TX | Opex | | |
| TX012-009-000 | Erma Hildebrandt et ux | I Jon Brook Jr Inc | 5/23/1977 | OG | Harris | TX | Opex | | |
| TX012-010-000 | Victor W Grotlisch et ux | I Jon Brook Jr Inc | 6/9/1977 | OG | Harris | TX | Opex | | |
| TX012-011-000 | Allen Ulrich | Amoco Production Co | 2/6/1980 | OG | Harris | TX | Opex | | |
| TX012-012-000 | Leon V Klenk et ux | I Jon Brook Jr Inc | 6/1/1977 | OG | Harris | TX | Opex | | |
| TX012-013-000 | Thomas Richard Turner, et ux | Amoco Production Co. | 4/10/1979 | OG | Harris | TX | Opex | | |
| TX012-014-001 | Margaret Cullen Marshall Trustee et al | Douglas B Marshall Jr et al | 2/16/1978 | OG | Harris | TX | Opex | | |
| TX012-014-002 | Elsie E Kent | I Jon Brook Jr | 12/31/1976 | OG | Harris | TX | Opex | | |

**Exhibit "A"**
**OPEX Mortgaged Properties**
**Harris County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX012-014-003 | Gladys C Walker | I Jon Brook Jr | 12/30/1976 | OG | Harris | TX | Opex | | |
| TX012-014-004 | M L Hakemack et ux | Wm N Cones | 10/18/1976 | OG | Harris | TX | Opex | | |
| TX012-014-005 | Albert A Jiral et ux | Amoco Production Co | 9/14/1977 | OG | Harris | TX | Opex | | |
| TX012-014-006 | Allen Ulrich et al | I Jon Brook Jr | 11/12/1976 | OG | Harris | TX | Opex | | |
| TX012-014-007 | Elizabeth C Baatz Indv and as Ind Ex | I Jon Brook Jr | 2/3/1977 | OG | Harris | TX | Opex | | |
| TX012-015-000 | Rufus Wisnoskie et ux | Amoco Production Co | 4/10/1979 | OG | Harris | TX | Opex | | |
| TX012-016-000 | Fort Worth and Denver Railway Company | Amoco Production Co | 6/21/1977 | OG | Harris | TX | Opex | | |
| TX012-017-001 | L L Cox et ux | I Jon Brook Jr | 10/28/1976 | OG | Harris | TX | Opex | | |
| TX012-017-002 | Nellie R Hohl | I Jon Brook Jr | 11/10/1976 | OG | Harris | TX | Opex | | |
| TX012-018-000 | Victor P Head | I Jon Brook Jr | 10/26/1976 | OG | Harris | TX | Opex | | |
| TX012-019-000 | Fred A Vesperman, et ux | I Jon Brook Jr | 10/21/1976 | OG | Harris | TX | Opex | | |
| TX012-020-000 | Thomas R Shaw Trustee | I Jon Brook Jr | 11/4/1976 | OG | Harris | TX | Opex | | |
| TX012-021-000 | John Wilhelm Jr et ux | I Jon Brook Jr | 12/1/1976 | OG | Harris | TX | Opex | | |
| TX012-022-001 | E Pat Emmott et ux | I Jon Brook Jr | 11/5/1976 | OG | Harris | TX | Opex | | |
| TX012-022-002 | Maureen St Julian | Amoco Production Co | 4/21/1986 | OG | Harris | TX | Opex | | |

**Exhibit "A"**
**OPEX Mortgaged Properties**
**Harris County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX012-023-000 | Herman Ulrich | I Jon Brook Jr | 11/10/1976 | OG | Harris | TX | Opex | | |
| TX012-024-000 | Lynn E Krueger et ux | I Jon Brook Jr | 11/10/1976 | OG | Harris | TX | Opex | | |
| TX012-025-000 | Frank A Lenk Sr Trustee | I Jon Brook Jr | 12/6/1976 | OG | Harris | TX | Opex | | |
| TX012-026-000 | Holland V Rogers et al | I Jon Brook Jr | 12/20/1976 | OG | Harris | TX | Opex | | |
| TX012-027-000 | Richard Rogers et al | I Jon Brook Jr | 12/20/1976 | OG | Harris | TX | Opex | | |
| TX012-028-000 | Robert L Sharp Jr Trustee | I Jon Brook Jr | 12/10/1976 | OG | Harris | TX | Opex | | |
| TX012-029-001 | Holcomb Brothers Sand Pits Inc | I Jon Brook Jr | 12/10/1976 | OG | Harris | TX | Opex | | |
| TX012-029-002 | Julia Woods Blackstock | Amoco Production Co | 4/13/1977 | OG | Harris | TX | Opex | | |
| TX012-030-000 | Milledge Solomon Jr et ux | I Jon Brook Jr | 3/21/1977 | OG | Harris | TX | Opex | | |
| TX012-031-000 | Ronnie R Solomon et ux | I Jon Brook Jr | 3/10/1977 | OG | Harris | TX | Opex | | |
| TX012-032-000 | Arthur B Garner et ux | I Jon Brook Jr | 4/4/1977 | OG | Harris | TX | Opex | | |
| TX012-034-000 | Donald H Porter | I Jon Brook Jr | 5/4/1977 | OG | Harris | TX | Opex | | |
| TX012-035-000 | The Board of Regents of the UT System | Amoco Production Company | 3/23/1977 | OG | Harris | TX | Opex | | |
| TX012-036-001 | Leroy Felder | Amoco Production Co | 6/1/1979 | OG | Harris | TX | Opex | | |
| TX012-036-002 | Maureen St. Julian | Amoco Production Co | 4/21/1986 | OG | Harris | TX | Opex | | |
| TX012-037-001 | Arthur Jenkins Jr | I Jon Brook Jr | 4/5/1977 | OG | Harris | TX | Opex | | |
| TX012-037-002 | Maureen St Julian | Amoco Production Co | 4/21/1986 | OG | Harris | TX | Opex | | |

**Exhibit "A"**
**OPEX Mortgaged Properties**
**Harris County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX012-038-000 | Randal A Hendricks Trustee | I Jon Brook Jr | 3/8/1977 | OG | Harris | TX | Opex | | |
| TX012-039-001 | E Pat Emmott et ux | I Jon Brook Jr | 11/5/1976 | OG | Harris | TX | Opex | | |
| TX012-039-002 | Milledge Solomon Sr et al | Amoco Production Co | 5/16/1979 | OG | Harris | TX | Opex | | |
| TX012-039-003 | Willow Solomon Allen et al | Amoco Production Co | 5/19/1979 | OG | Harris | TX | Opex | | |
| TX012-039-004 | Maureen St Julian | Amoco Production Co | 4/21/1986 | OG | Harris | TX | Opex | | |
| TX012-039-005 | Clara Minor | Amoco Production Co | 8/6/1986 | OG | Harris | TX | Opex | | |
| TX012-039-006 | Annie Mae Williams | Amoco Production Co | 8/6/1986 | OG | Harris | TX | Opex | | |
| TX012-039-007 | Emma Allen | Amoco Production Co | 10/20/1986 | OG | Harris | TX | Opex | | |
| *TX012-001-007 | Robert L Boelsche | OPEX Energy LLC | 9/7/2004 | OG | Harris | TX | Opex | | |
| *TX012-002-002 | William B Bradbury | OPEX Energy LLC | 9/7/2004 | OG | Harris | TX | Opex | | |
| *TX012-002-003 | William C Kauachi et ux | OPEX Energy LLC | 10/27/2004 | OG | Harris | TX | Opex | | |
| | | | | | | | | | |
| *Note: The Materials Examined reflect these leases to have expired | | | | | | | | | |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Hidalgo County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX012-039-008 | George Phillips | Amoco Production Co | 10/20/1986 | OG | Hidalgo | TX | Opex | | |
| TX012-039-009 | Willie Mae Winn | Amoco Production Co | 10/20/1986 | OG | Hidalgo | TX | Opex | | |
| *TX013-001-001 | Carrie V Reyna, et al | Coastal States Gas Producing Company | 8/17/1974 | OG | Hidalgo | TX | Opex | 352 | 867 |
| *TX013-001-002 | Olivia S Perez, et vir | Coastal States Gas Producing Company | 1/2/1975 | OG | Hidalgo | TX | Opex | 352 | 149 |
| *TX013-001-003 | Aurelia Salinas | Coastal States Gas Producing Company | 1/2/1975 | OG | Hidalgo | TX | Opex | 352 | 869 |
| *TX013-001-004 | Jesusa Flores Robbins | Coastal States Gas Producing Company | 1/2/1975 | OG | Hidalgo | TX | Opex | 352 | 138 |
| *TX013-001-005 | Amparo S de Garza et vir | Coastal States Gas Producing Company | 1/17/1974 | OG | Hidalgo | TX | Opex | 349 | 37 |
| *TX013-001-006 | Guadalupe Garza Zamora, et ux | Coastal States Gas Producing Company | 1/26/1979 | OG | Hidalgo | TX | Opex | 385 | 131 |
| *TX013-001-007 | Bartolo Salinas, et al | Coastal States Gas Producing Company | 3/12/1974 | OG | Hidalgo | TX | Opex | 349 | 29 |
| *TX013-001-008 | Vicente Saenz, et al | Coastal States Gas Producing Company | 3/15/1974 | OG | Hidalgo | TX | Opex | 349 | 837 |
| *TX013-001-009 | Miguel Salinas, et al | Coastal States Gas Producing Company | 3/14/1974 | OG | Hidalgo | TX | Opex | 349 | 59 |
| *TX013-002-000 | Pennzoil Producing Company | Coastal Oil & Gas Corporation | 3/19/1983 | OG | Hidalgo | TX | Opex | 1846 | 992 |
| *TX014-001-000 | Enrique E Guerra Individually & Executor | Freeman Energy Inc | 7/28/1977 | OG | Hidalgo | TX | Opex | 368 | 484 |
| *TX014-001-ROW | Enrique Guerra | Semco Gas Company Inc | 9/2/1988 | OG | Hidalgo | TX | Opex | 2665 | 238 |
| | | | | | | | | | |
| *Note: The Materials Examined reflect these leases to have been sold. | | | | | | | | | |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Houston County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX014-003-ROW | Edward A Metcalf III Ind Ex & Trste | Semco Gas Company Inc | 8/24/1988 | OG | Houston | TX | Opex | 2651 | 938 |
| TX016-001-000 | Herbert T Hayes | Woodley Petroleum Company | 7/17/1959 | OG | Houston | TX | Opex | 128<br>261<br>277<br>277<br>128<br>261<br>277<br>277 | 301<br>196<br>373<br>370<br>301<br>196<br>373<br>370 |
| TX016-002-001 | William Clapp et al | Pure Oil Co and The Moran Corporation | 8/28/1961 | OG | Houston | TX | Opex | 136 | 205 |
| TX016-002-002 | William Harbuck et ux | Pure Oil Co and The Moran Corporation | 8/28/1961 | OG | Houston | TX | Opex | 136 | 209 |
| TX016-003-000 | Jack B Eastham et ux | The Pure Oil Company | 5/11/1961 | OG | Houston | TX | Opex | 360 | 305 |
| TX016-004-001 | Leeta O Adams, Individually&as Guardian | H E Dishman | 9/7/1961 | OG | Houston | TX | Opex | 362 | 40 |
| TX016-004-002 | Minnie Adams et al | H E Dishman | 6/23/1961 | OG | Houston | TX | Opex | 362 | 43 |
| TX016-005-000 | R L Tipton et ux | George D Blaylock | 10/12/1961 | OG | Houston | TX | Opex | 363 | 296 |
| TX016-006-000 | S H Little et ux | The Moran Corporation | 2/28/1961 | OG | Houston | TX | Opex | 358 | 453 |
| TX016-007-000 | H E Knox (Horace E Knox) | The Moran Corporation and The Pure Oil Company | 8/25/1961 | OG | Houston | TX | Opex | 362 | 183 |
| TX016-008-001 | Minnie Mae Smith | The Moran Corporation | 1/22/1959 | OG | Houston | TX | Opex | 343 | 345 |
| TX016-008-002 | Louis W Wagner et al | The Moran Corporation | 1/23/1958 | OG | Houston | TX | Opex | 335 | 464 |
| TX016-008-003 | Earle P Adams et al | The Moran Corporation | 4/8/1961 | OG | Houston | TX | Opex | 359 | 22 |
| TX016-009-001 | Georgia (Shaw) Nash et vir | Blake Smith | 1/26/1952 | OG | Houston | TX | Opex | 290 | 208 |
| TX016-009-002 | R F Wakefield | Brewster-Bartle Drilling Company Inc | 1/18/1962 | OG | Houston | TX | Opex | 366 | 265 |
| TX016-009-003 | Nettilou Wakefield Indv/AIF | A D Adams | 1/22/1962 | OG | Houston | TX | Opex | 366 | 187 |
| TX016-009-004 | W S Cleaves | Brewster-Bartle Drilling Company Inc | 1/24/1962 | OG | Houston | TX | Opex | 375 | 142 |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Houston County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX016-010-000 | C J Byers et al | Woodley Petroleum Co and The Moran Corp | 5/27/1958 | OG | Houston | TX | Opex | 339 | 222 |
| TX016-011-002 | Blanche Little et vir | Texmo Oil Company | 9/8/1953 | OG | Houston | TX | Opex | 303 | 159 |
| TX016-011-003 | R B Douglass | The Moran Corporation | 4/8/1959 | OG | Houston | TX | Opex | 343 | 333 |
| TX016-011-004 | Roger B Douglass et ux | The Moran Corporation | 4/8/1959 | OG | Houston | TX | Opex | 343 | 335 |
| TX016-011-005 | Gertrude Standley | The Moran Corporation | 11/30/1960 | OG | Houston | TX | Opex | 356 | 278 |
| TX016-011-006 | John Leslie Douglass | The Moran Corporation and The Pure Oil Company | 4/18/1962 | OG | Houston | TX | Opex | 372 | 98 |
| TX016-011-007 | O B Douglass et al | The Moran Corporation and The Pure Oil Company | 4/29/1962 | OG | Houston | TX | Opex | 371 | 350 |
| TX016-011-008 | Leslie R Williams | The Moran Corporation and The Pure Oil Company | 4/3/1962 | OG | Houston | TX | Opex | 372 | 57 |
| TX016-011-009 | Nona correne Peterson et al | The Moran Corporation and The Pure Oil Company | 6/6/1962 | OG | Houston | TX | Opex | 373 | 219 |
| TX016-011-010 | Georgia Mae Caldwell | The Pure Oil Company and The Moran Corporation | 8/30/1963 | OG | Houston | TX | Opex | 392 | 505 |
| TX016-012-000 | Effie Crowson et al | Ed E Hurley | 6/2/1953 | OG | Houston | TX | Opex | 299 | 432 |
| TX016-013-001 | J A Hanner | Billy J Knott | 10/20/1961 | OG | Houston | TX | Opex | 366 | 36 |
| TX016-013-002 | Bun Bates Carmody et al | The Pure Oil Company and The Glen Rose Corporation | 2/8/1962 | OG | Houston | TX | Opex | 369 | 377 |
| TX016-013-003 | William A Hyde et al | The Moran Corporation and The Pure Oil Company | 12/28/1961 | OG | Houston | TX | Opex | 365 | 520 |
| TX016-013-004 | R D James et al | Billy J Knott | 2/9/1962 | OG | Houston | TX | Opex | 372 | 360 |
| TX016-013-005 | Modine Long et ux | Billy J Knott | 2/9/1962 | OG | Houston | TX | Opex | 369 | 522 |
| TX016-013-006 | Warren Oil & Royalties Co | Billy J Knott | 3/2/1962 | OG | Houston | TX | Opex | 369 | 528 |
| TX016-013-007 | Horace E Knox | Billy J Knott | 3/27/1962 | OG | Houston | TX | Opex | 369 | 526 |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Houston County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX016-013-008 | North Central Oil Corporation | The Pure Oil Company | 7/24/1963 | OG | Houston | TX | Opex | 391 | 364 |
| TX016-013-009 | Fred C Clarke | The Pure Oil Company | 7/24/1963 | OG | Houston | TX | Opex | 391 | 403 |
| TX016-014-000 | Elijah L Carter et ux | Woodley Petroleum Company | 1/24/1953 | OG | Houston | TX | Opex | 103 | 209 |
| | | | | | | | | | |
| TX016-017-001 | Grafton W Hunt et al | The Moran Corporation | 12/12/1958 | OG | Houston | TX | Opex | 343 | 337 |
| TX016-017-002 | Woodrow W Nash | The Moran Corporation | 12/6/1958 | OG | Houston | TX | Opex | 343 | 343 |
| TX016-017-003 | Mrs. Annie Thornton | The Moran Corporation | 12/9/1958 | OG | Houston | TX | Opex | 343 | 346 |
| TX016-018-000 | The Alliance Trust Company Ltd | Woodley Petroleum Company | 4/30/1958 | OG | Houston | TX | Opex | 123 | 511 |
| TX016-019-000 | The Lovelady Independent School District | The Pure Oil Company | 9/21/1962 | OG | Houston | TX | Opex | 379 | 169 |
| TX016-021-001 | B A McDougald | The Moran Corporation & The Pure Oil Company | 3/20/1962 | OG | Houston | TX | Opex | 369 | 540 |
| TX016-021-002 | Roger B Douglass et al | The Moran Corporation & The Pure Oil Company | 7/22/1963 | OG | Houston | TX | Opex | 391 | 405 |
| TX016-022-000 | John N Maples et ux | Morris Womack and The Moran Corporation | 2/5/1957 | OG | Houston | TX | Opex | 328 | 74 |
| TX016-023-000 | William M Forrest Jr et ux | The Pure Oil Company and The Moran Corporation | 5/8/1961 | OG | Houston | TX | Opex | 136 | 98 |
| TX016-024-000 | C S Starns et ux | The Pure Oil Company | 4/19/1961 | OG | Houston | TX | Opex | 136 | 115 |
| TX016-026-000 | The Alliance Trust Company Ltd | Woodley Petroleum Company and The Moran Corporation | 6/27/1956 | OG | Houston | TX | Opex | 113 | 321 |
| TX016-027-001 | Irene McDowell et al | The Moran Corp and The Pure Oil Co | 8/16/1961 | OG | Houston | TX | Opex | 361 | 349 |
| TX016-027-002 | Lila Beth Richard et vir | The Moran Corp and The Pure Oil Co | 8/16/1961 | OG | Houston | TX | Opex | 371 | 397 |
| TX016-028-001 | Southland Paper Mills Inc | The Moran Corp and The Pure Oil Co | 8/26/1961 | OG | Houston | TX | Opex | 362 | 185 |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Houston County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX016-028-002 | Margene West Lloyd et al | The Pure Oil Co and The Moran Corp | 7/1/1963 | OG | Houston | TX | Opex | 394 | 209 |
| TX016-029-001 | W H Adams et ux | Billy J Knott | 10/10/1961 | OG | Houston | TX | Opex | 366 | 8 |
| TX016-029-002 | Fred C Clarke | The Pure Oil Company | 7/24/1963 | OG | Houston | TX | Opex | 391 | 402 |
| TX016-029-003 | North Central Oil Corporation | The Pure Oil Company | 7/24/1963 | OG | Houston | TX | Opex | 391 | 362 |
| TX016-029-004 | Warren Oil & Royalties Co | Billy J Knott | 3/2/1962 | OG | Houston | TX | Opex | 370 | 232 |
| TX016-030-001 | J H Hyde, et ux | L C Oldham Jr Trustee | 9/5/1953 | OG | Houston | TX | Opex | 308 | 47 |
| TX016-030-002 | Mattie L Hyde et al | L C Oldham Jr Trustee | 9/5/1953 | OG | Houston | TX | Opex | 308 | 40 |
| TX016-030-003 | William A Hyde et al (Protection) | L C Oldham Jr Trustee | 9/5/1953 | OG | Houston | TX | Opex | 307 | 87 |
| TX016-030-004 | Frank L Poyas et al | L C Oldham Jr Trustee | 9/5/1953 | OG | Houston | TX | Opex | 307 | 93 |
| TX016-030-005 | Howard Stanley Poyas | The Pure Oil Company | 2/5/1962 | OG | Houston | TX | Opex | 369 | 375 |
| TX016-030-006 | Albert M. Hyde | The Pure Ol Company | 3/14/1963 | OG | Houston | TX | Opex | 386 | 217 |
| TX016-031-001 | William M Forrest Jr et ux | Woodley Petroleum Company | 5/14/1959 | OG | Houston | TX | Opex | 128 | 153 |
| TX016-031-002 | Jeanette Forrest Wakefield et al | Woodley Petroleum Company | 5/14/1959 | OG | Houston | TX | Opex | 128 | 147 |
| TX016-032-001 | Paul R Maples et ux | Morris Womack and The Moran Corp | 2/5/1957 | OG | Houston | TX | Opex | 328 | 73 |
| TX016-032-002 | Ione Maples | The Moran Corporation | 12/6/1958 | OG | Houston | TX | Opex | 343 343 | 341 341 |
| TX016-033-000 | Jeanette Forrest Wakefield et al | W T Barrett | 6/12/1951 | OG | Houston | TX | Opex | 93 93 | 575 575 |
| TX016-034-001 | George E Butler Indv & AIF | The Moran Corporation | 12/6/1958 | OG | Houston | TX | Opex | 343 343 | 330 330 |
| TX016-034-002 | Mrs Bessie Mainer | The Moran Corporation | 12/5/1958 | OG | Houston | TX | Opex | 343 343 | 339 339 |

4

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Houston County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX016-035-000 | Jeannette Forrest Wakefield et al | Woodley Petroleum Company | 2/15/1954 | OG | Houston | TX | Opex | 108 166 108 166 108 166 108 166 | 173 456 173 456 173 456 173 456 |
| TX016-036-000 | Seven J Stock Farm Inc | Woodley Petroleum Company | 11/30/1949 | OG | Houston | TX | Opex | 283 | 330 |
| TX016-037-000 | William M Forrest Jr et ux | Woodley Petroleum Company | 9/26/1958 | OG | Houston | TX | Opex | 128 | 21 |
| TX016-038-000 | Mrs Leila Bruton et al | Tom Graham | 5/25/1945 | OG | Houston | TX | Opex | 243 | 501 |
| TX016-039-001 | Southland Paper Mills Inc | The Moran Corp and The Pure Oil Co | 7/11/1961 | OG | Houston | TX | Opex | 361 361 | 604 604 |
| TX016-051-SRF | W M Forrest Jr Estate | OPEX Energy, LLC | 1/9/2006 | OG | Houston | TX | Opex | | |
| *TX016-011-001 | Minnie E Douglass et al | Texmo Oil Company | 9/8/1953 | OG | Houston | TX | Opex | 303 | 171 |
| *TX016-048-000 | Jimmy G Farris et al | OPEX Energy LLC | 8/25/2005 | OG | Houston | TX | Opex | 769 | 302 |
| *TX016-049-000 | The Ruth Sloan Trust | OPEX Energy LLC | 8/25/2005 | OG | Houston | TX | Opex | 769 | 304 |
| *TX016-050-000 | Edward Farris Trustee | OPEX Energy LLC | 8/25/2005 | OG | Houston | TX | Opex | 769 | 306 |
| **TX016-020-000 | State of Texas M-38458 | Woodley Petroleum Company | 3/12/1952 | OG | Houston Madison | TX | Opex | 292 146 381 115 292 146 381 115 | 392 195 537 303 392 195 537 303 |
| **TX016-015-000 | State of Texas M-54687 | The Pure Oil Company | 10/2/1962 | OG | Houston Madison | TX | Opex | 379 146 | 35 10 |
| **TX016-016-000 | State of Texas M-53873 | The Pure Oil Company | 2/6/1962 | OG | Houston Madison | TX | Opex | 369 141 | 368 589 |
| **TX016-025-000 | State of Texas M-53164 | The Pure Oil Company | 8/2/1961 | OG | Houston Madison | TX | Opex | 365 136 | 385 429 |
| | | | | | | | | | |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Houston County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| *Note: The Materials Examined reflect these leases to have expired | | | | | | | | | |
| **Note: These Leases were recorded in both Houston and Madison Counties | | | | | | | | | |

Exhibit A
South Marsh Island
Offshore, Iberia and Vermillon Parishes, Louisiana
OPEX Energy, LLC

| Lease No. | Lease Serial No. | Lessee | Lease Date | Ebook | Page |
|---|---|---|---|---|---|
| LA006 | OCS-G 02311 | TransOcean Oil, Inc. et al | 1/1/1973 | | All of Block 269, South Marsh Island Area, North Addition, as shown on OCS Louisiana Leasing map, LA3D, containing approximately 5000 acres. |
| LA006 | OCS-G 02600 | Hamilton Brothers Oil Company et al | 4/1/1974 | | All of Block 281, South Marsh Island Area, North Addition, as shown on OCS Louisiana Leasing Map, LA3D, containing 3214.46 acres. |
| LA008 | OCS-G 02310 | TransOcean Oil, Inc. et al | 1/1/1973 | | All of Block 268, South Marsh Island Area, North Addition, as shown on OCS Louisiana Leasing Map, LA3D, containing 3237.16 acres. |

**Exhibit "A"**
**OPEX MortgagedLeases**
**Jefferson County, Texas and Cameron Parish, Louisiana**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| LA004 | OCS-G 09088 | Total Minatome Corporation | 10/1/1987 | | Jefferson Cameron | TX LA | OPEX | | |
| LA-004 | OCS-G 9086 | TXP Operating Company et al | 10/1/1987 | | Jefferson | TX | OPEX | | |
| *LA009-001-001 | OCS-G 14590 | EP Operating Limited Partnership | 7/1/1994 | OG | Jefferson Cameron | TX LA | OPEX | | |
| | | | | | | | | | |
| *Note: The Materials Examined reflect these leases to have expired | | | | | | | | | |

**Exhibit "A"**
**Output Mortgaged Leases**
**Lipscomb County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX008 | Walter S. Jones and Olive Taylor Jones and Evan C. Jones | Earl Vandale | 1/27/1947 | | Lipscomb | TX | OUTPUT | 60 | 623 |
| TX008 | Walter S. Jones and Olive Taylor Jones and Evan C. Jones | Earl Vandale | 1/27/1947 | | Lipscomb | TX | OUTPUT | 60 | 623 |
| TX00800101 | Jones 1-85 | | | | Lipscomb | TX | OUTPUT | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Well #** | **Well Name** | | | | **County** | **State** | **Company** | | |
| | | | | | | | | | |
| TX00800101 | Jones1-85 | | | | Lipscomb | TX | OUTPUT | | |

**Exhibit "A"**
**Opex Mortgaged Leases**
**Madison County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX016-020-000 | State of Texas M-38458 | Woodley Petroleum Company | 3/12/1952 | OG | Houston Madison | TX | Opex | 292<br>146<br>381<br>115<br>292<br>146<br>381<br>115 | 392<br>195<br>537<br>303<br>392<br>195<br>537<br>303 |
| TX016-015-000 | State of Texas M-54687 | The Pure Oil Company | 10/2/1962 | OG | Houston Madison | TX | Opex | 379<br>146 | 35<br>10 |
| TX016-016-000 | State of Texas M-53873 | The Pure Oil Company | 2/6/1962 | OG | Houston Madison | TX | Opex | 369<br>141 | 368<br>589 |
| TX016-025-000 | State of Texas M-53164 | The Pure Oil Company | 8/2/1961 | OG | Houston Madison | TX | Opex | 365<br>136 | 385<br>429 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Matagorda County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX017 | OCS-G 10226 | TXP Operating Company and Total Minetome Corporation | 10/1/1988 | | Matagorda | TX | OPEX | | |

**Exhibit "A"**
**TXCO/TXCOE Mortgaged Leases**
**Maverick County, Texas**

| Lease # | Lease Reference | Lessor | Lessee | Lease Date | Term Date | Record Type | Book | Page | County | Entity | |
|---------|-----------------|--------|--------|-----------|-----------|-------------|------|------|--------|--------|--|
| TX-004-001.00 | Chittim Ranch | JACK ROBERT CHITTIM ET AL | JOE R. PEACOCK | 1/20/1997 | | OG | 446<br>697<br>770<br>734<br>742 | 291<br>215<br>483<br>81<br>30 | Maverick | TXCO | |
| TX-004-004.00 | Chittim Ranch ("Chittim G") | JACK ROBERT CHITTIM ET AL | BLUE STAR INVESTMENTS, INC. | 6/15/1999 | | OG | 545 | 238 | Maverick | TXCO | |
| TX-006-003.00 | Burr Ranch | THEODOSIA COPPOCK | THE EXPLORATION COMPANY | 1/15/2003 | | OG | 717<br>808<br>849 | 351<br>381<br>496 | Maverick | TXCO | |
| TX-007-001.00 | Briscoe-Saner Ranch | BRISCOE RANCH, INC. | ASHTOLA EXPLORATION COMPANY, INC. | 11/15/1999 | | OG | 562<br>583<br>587<br>650 | 86<br>128<br>326<br>125 | Maverick | TXCO | |
| TX-008-001.00 | Comanche Ranch | EWING HALSELL FOUNDATION | THE EXPLORATION COMPANY | 3/8/2000 | | OG | 578<br>145<br>1004<br>333 | 229<br>476<br>378<br>395 | Maverick<br>Dimmit | TXCO | |
| TX-019-001.01 | Cage Ranch | CAGE MINERALS, LTD. | SAXET ENERGY, LTD. | 6/13/2003 | | OG | 746 | 155 | Maverick | TXCO | |
| TX-019-001.02 | Cage Ranch | DOUGLES M. VANDER PLOEG ET AL | SAXET ENERGY, LTD. | 6/13/2003 | | OG | 746 | 151 | Maverick | TXCO | |
| TX-019-001.03 | Cage Ranch | CHIEFTAIN EXPLORATION COMPANY, INC. | SAXET ENERGY, LTD. | 6/13/2003 | | OG | 746 | 147 | Maverick | TXCO | |
| TX-019-002.00 | Cage Ranch | BRISCOE RANCH, INC, (A) | SAXET ENERGY, LTD. | 6/24/2003 | | OG | 746<br>752<br>758<br>1075 | 176<br>360<br>198<br>001 | Maverick | TXCO | |
| TX-019-003.00 | Cage Ranch | BRISCOE RANCH, INC., (B) | SAXET ENERGY, LTD. | 6/24/2003 | | OG | 746<br>752<br>758<br>1075 | 183<br>360<br>198<br>001 | Maverick | TXCO | |
| TX-019-005.00 | Cage Ranch | WESLEY WEST MINERALS, LTD ET AL (A) | SAXET ENERGY, LTD | 6/24/2003 | | OG | 746 | 197 | Maverick | TXCO | |
| TX-019-006.00 | Cage Ranch | WESLEY WEST MINERALS, LTD ET AL (B) | SAXET ENERGY, LTD | 6/24/2003 | | OG | 746 | 202 | Maverick | TXCO | |
| TX-019-007.00 | Cage Ranch | WESLEY WEST MINERALS, LTD ET AL (C) | SAXET ENERGY, LTD | 6/24/2003 | | OG | 746 | 202 | Maverick | TXCO | |
| TX-019-008.00 | Cage Ranch | BRISCOE RANCH, INC.,(C) | SAXET ENERGY, LTD. | 6/24/2003 | | OG | 746<br>752<br>758<br>1075 | 190<br>360<br>198<br>001 | Maverick | TXCO | |
| TX-019-010.00 | Cage Ranch | KIRK RANCH TRUST (A) | SAXET ENERGY | 6/24/2003 | | OG | 746 | 212 | Maverick | TXCO | |

**Exhibit "A"**
**TXCO/TXCOE Mortgaged Leases**
**Maverick County, Texas**

| Lease # | Lease Reference | Lessor | Lessee | Lease Date | Term Date | Record Type | Book | Page | County | Entity | |
|---------|-----------------|--------|--------|-----------|-----------|-------------|------|------|--------|--------|---|
| TX-019-011.00 | Cage Ranch | KIRK RANCH TRUST (B) | SAXET ENERGY, LTD. | 6/24/2003 | | OG | 746 | 217 | Maverick | TXCO | |
| TX-019-009.01 | Cage Ranch | CINCO 1994 FAMILY LIMITED PARTNERSHIP, LTD. | SAXET ENERGY, LTD. | 6/27/2002 | 2/27/2007 | OG | 720 720 | 310 306 | Maverick | TXCO | |
| TX-019-009.02 | Cage Ranch | DR HECTOR VILLASENOR ET UX | SAXET ENERGY LTD | 8/29/2002 | 8/29/2005 | OG | 705 | 403 | Maverick | TXCO | |
| | | | | | | | | | | | |
| *TX-019-030.00 | Cage Ranch | KIRK RANCH TRUST (new) | TXCO Energy Copr. | 3/28/2008 | | OG | 1019 | 342 | Maverick | TXCO | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Notes:** | | | | | | | | | | | |
| Term Date indicates an expired lease as of the term date noted | | | | | | | | | | | |
| *After-Acquired Property | | | | | | | | | | | |

2

**Exhibit "A"**
**Output Mortgaged Leases**
**McClain County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-025-001 | Villulah R Newcomb | John W Baker | 10/21/1943 | OG | McClain | OK | Output | 143 | 1 |
| OK095-042-001 | Catherine B Wootten | Cheyenne Petroleum Company | 6/7/1984 | OG | McClain | OK | Output | 839 | 202 |
| OK095-042-002 | Jane B Hughey | Cheyenne Petroleum Company | 6/7/1984 | OG | McClain | OK | Output | 839 | 204 |
| OK095-042-003 | Jay R Bond aka Jay Rosser Bond | Cheyenne Petroleum Company | 6/7/1984 | OG | McClain | OK | Output | 839 | 206 |
| OK095-042-004 | Myron H Bond aka Myron Humphrey Bond | Cheyenne Petroleum Company | 6/7/1984 | OG | McClain | OK | Output | 839 | 208 |
| OK095-042-005 | Reford Bond III aka Reford Bond | Cheyenne Petroleum Company | 6/7/1984 | OG | McClain | OK | Output | 839 | 210 |
| OK095-043-000 | The New Castle Heights Church of Christ | Cheyenne Petroleum Company | 11/16/1984 | OG | McClain | OK | Output | 906 | 76 |

**Exhibit "A"**
**Mortgaged Leases**
**Jones (First and Second District) and Hinds Counties Mississippi**

| | | | | | None | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Exhibit "A"**
**Mortgaged Leases**
**Brewster, Calhoun, Cooke, Fayette, Jackson, Leon, Newton, Presidio, Starr, Zapata and Zavala Counties, Texas**

| | | | | | None | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Nueces County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX023 | Dorothy London, Individually and Independent Executrix of the Estate of Doyle E. London | Gas Producing Enterprises, Inc. | 2/26/1980 | | Nueces | TX | OPEX | 336 | 312 |
| TX023 | C.N. Cooke | Barnsdail Oil Company | 9/1/1948 | | Nueces | TX | OPEX | 93 | 565 |
| TX023 | C.N. Cooke | Lee Brothers Oil Company | 10/3/1949 | | Nueces | TX | OPEX | 102 | 434 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| AL00100101 | Bolinger 19-16 #1 | PDP | AL | Choctaw | South Wimberly | 0.25000000 | 0.19310340 |
| LA00100403 | Benckenstein #2 | PDP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.38124530 |
| LA00100102 | Stream 2 | PDP | LA | Calcasieu | Vinton Dome | 0.44099360 | 0.32384730 |
| LA00100105 | Stream 5 (BP1) | PBP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.36718790 |
| LA00100901 - 08 | Stream J (Multiple Wells) | PDP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.37500000 |
| LA00100801 - 04 | | | | | | | |
| OK07500101 | Green #2-3 | PUD | OK | Beckham | Wallace Wash | 0.11992660 | 0.09834372 |
| OK10300102 | Alfred 2-5 (PUD) | PUD | OK | Custer | Indianapolis | 0.38401899 | 0.31089025 |
| OK10300102 | Alfred 3-5 (PUD) | PUD | OK | Custer | Indianapolis | 0.38401899 | 0.31089025 |
| OK00600101 | Cornel #1-1 | PDP | OK | Custer | Greyhound | 0.12493760 | 0.10151170 |
| OK00500202 | Gordon #2-35 | PUD | OK | Custer | Hot Dog | 0.37578120 | 0.30532220 |
| OK09400503 | Coursey #1-11 | PDP | OK | Dewey | Putnam | | |
| OK09400801 | Estee James L #1-2 (same as James L Estee Unit) | PDP | OK | Dewey | Putnam | 0.24502590 | 0.21072252 |
| OK09400603 | Meyer #2-12 | PDP | OK | Dewey | Putnam | 0.09803670 | 0.08118504 |
| OK09400601 | Smith Andy #1-12 | PDP | OK | Dewey | Putnam | 0.30120460 | 0.24872332 |
| OK07400101 | Amy 1-18 | PDP | OK | Grady | Bearcat 1 | 0.12484870 | 0.09661330 |
| OK03200101 | Asbury 1 (same as Asbury1-15) | PDP | OK | Grady | Amber (or N.E. Amber) | 0.44811490 | 0.34076620 |
| OK07400202 | Baumann 2-1 | PDP | OK | Grady | Bearcat 1 | 0.09433600 | 0.07318640 |
| OK03200105 | Betty Moore #1-15 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.45000000 | 0.33750000 |
| OK03600101 | Birch #1-29 | PDP | OK | Grady | Bradley, N.W. | 0.13906250 | 0.11092070 |
| OK03200201 | Brimm 1-11 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.45000000 | 0.33598440 |
| OK03200302 | Gelnar 1-3 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.34494360 | 0.26643910 |
| OK101200101 | Goos 1-15 | PDP | OK | Grady | Kicking Horse | | |
| OK03200203 | Marc Hill #1-11 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.45000000 | 0.33589440 |
| OK07400101 | McCasland Farms 1-18 | PDP | OK | Grady | Bearcat 1 | 0.12484870 | 0.09661030 |
| OK03200204 | Mema 1X (APO) per memo 2/16/03 well is Pd Out | PDP | OK | Grady | Amber (or N.E. Amber) | 0.44459814 | 0.33716620 |
| OK04900301 | Patterson 2-30 | PDP | OK | Grady | Harris | | |
| OK04900302 | Schwartz A 1 | PDP | OK | Grady | Harris | 0.11822836 | 0.09293980 |
| OK07400101? | Section 18 (NW PUD) (Amy Well) | PUD | OK | Grady | Harris | 0.19344295 | 0.14514720 |
| | | | | | Bearcat 1 | 0.12484870 | 0.09661330 |
| OK03200202 | Weaver #1-11 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.44898013 | 0.34310760 |
| OK09502401 | Bond #1-11 | PDP | OK | McClain | Bond (was in Golden Trend but not sold) | 0.24375000 | 0.19012500 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| OK05700101 | Baker #1-11 | PDP | OK | Washita | Senteniel Proper | 0.05000000 | 0.03750000 |
| TX00500111 | Santa Fe Ranch #11 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500102 | Santa Fe Ranch #2 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500103 | Santa Fe Ranch #3 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK04000301 | Hutton B-1 (same as Hutton B1-32) | PDP | OK | Custer | Custer Britt, N. | 0.13990750 | 0.11033748 |
| TX00500116 | Santa Fe Ranch #16 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500109 | Santa Fe Ranch #9 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK04900303 | Schwartz #A 2-30 (same as Swartz A-2) | PDP | OK | Grady | Harris | 0.06143255 | 0.04822380 |
| TX00500112 | Santa Fe Ranch #12 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK04600107 | Robe #2-25 | PUD | OK | Latimer | 8 Mile Mtn | 0.05000000 | 0.03957500 |
| OK03900101 | Malnon #1-23 | PDP | OK | Custer | Clinton, E. | 0.03890630 | 0.03220040 |
| OK03200704 | Bennett 1-15 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.22500000 | 0.16875000 |
| OK00200101 | Russell #1-21 | PDP | OK | Custer | Horsetail | 0.50000000 | 0.39114587 |
| LA00100110 | Stream 10 | PDP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.36718790 |
| TX00500117 | Santa Fe Ranch #17 | PDP | | | | | |
| OK09400501 | Sarkey 1-11 | PDP | OK | | | | |
| OK09401501 | Anderson #2-25 | PDP | OK | Dewey | Putnam | 0.27708310 | 0.23829147 |
| OK07400102 | Bridger #1-18 | PDP | OK | Dewey | Putnam | 0.19791680 | 0.15830267 |
| OK07400101 | Amy 1-18 (BP1) | PDP | OK | Grady | Bearcat 1 | 0.12484900 | 0.09661030 |
| LA001001 | Stream 1 (BX PDNP) | PBP | LA | Grady | Bearcat 1 | | |
| TX00500101 | Santa Fe Ranch #1 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500105 | Santa Fe Ranch #5 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK05700102 | Johnson #1-11 | PDP | OK | Washita | Sentenlel Proper | 0.03925000 | 0.02938596 |
| OK00500101 | Leonard #2-26 | PDP | OK | Custer | Hot Dog | 0.25000000 | 0.19799804 |
| OK05700201 | Banks #2-5 | PDP | OK | Washita | Sentenlel Proper | 0.12400000 | 0.09382500 |
| OK08000101 | Fariss #1-31 | PDP | OK | Dewey | S. Canadian River | 0.05625000 | 0.04504720 |
| TX00500120 | Santa Fe Ranch #20 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500118 | Santa Fe Ranch #18 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500206 | Santa Fe Ranch #25 (redrill #24) | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00050114 | Santa Fe Ranch #14 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| TX00500202 | Santa Fe Ranch A-2 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500104 | Santa Fe Ranch #4 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK09400201 | Steers #1-11 | PDP | OK | Dewey | Putnam | 0.17379820 | 0.14940276 |
| LA010-100101 | Donner Properties #1 | PDP | LA | Calcasieu | E. Phoenix Lake | 0.03742160 | 0.02731770 |
| OK03100101 | McKenna 1-31B | PDP | OK | Grady | S. Alex | 0.19185720 | 0.15182140 |
| OK08000201 | Emmons #1-32 | PDP | OK | Dewey | S. Canadian River | 0.05136400 | 0.04000940 |
| LA00100102 | Stream 2 | PDP | LA | Calcasieu | Vinton Dome | 0.44098360 | 0.32384730 |
| OK04000201 | Edward 1-31 | PDP | OK | Custer | Custer Britt, N. | 0.14974500 | 0.12544730 |
| OK07400201 | Baumann 1-1 | PDP | OK | Grady | Bearcat 1 | 0.09433600 | 0.07318640 |
| OK10300101 | Alfred 1-5 | PDP | OK | Custer | Indianapolis | 0.38401899 | 0.31089025 |
| LA00100101 | Stream 1 | PDP | LA | Calcasieu | Vinton Dome | 0.34346957 | 0.26106200 |
| OK04200101 | Davis 1-3 | PDP | OK | Stephens | Doyle | 0.10000000 | 0.08236750 |
| OK04700201 | Chalfant #1-20 | PDP | OK | Roger Mills | Elza | 0.03000000 | 0.02359500 |
| OK06800101 | Matthews #1-33A | PDP | OK | Roger Mills | Berlin, N | 0.11973180 | 0.09400970 |
| OK04900201 | Mitchuson "A" 1-29 | PDP | OK | Grady | Harris | 0.04171900 | 0.03172200 |
| OK03200301 | Caldwell #1 (same as Caldwell 1-3) | PDP | OK | Grady | Amber | 0.34494345 | 0.27378830 |
| OK09600101 | Ed Williams #1-33 | PDP | OK | McClain | Goldsby, W. | 0.22723594 | 0.18792662 |
| OK04700401 | Purvis #1-19 | PDP | OK | Roger Mills | Elza | 0.07500000 | 0.05703680 |
| OK09800200 | E Criner Bromide Sand Unit | PDP | OK | McClain | N. Payne | 0.00231704 | 0.00202746 |
| OK04700102 | Bailey #1-18 | PDP | OK | Roger Mills | Elza | 0.04285700 | 0.03237730 |
| OK08000102 | Fariss #2-31 | PDP | OK | Dewey | S. Canadian River | 0.05627130 | 0.04506440 |
| OK09400802 | Camargo Ranch #1-2 | PDP | OK | Dewey | Putnam | 0.14701554 | 0.12643330 |
| LA00100203 | K. Hebert et al 2 | PDP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.38124530 |
| OK08000301 | Florene #1-32 | PDP | OK | Dewey | S. Canadian River | 0.02337200 | 0.01869310 |
| OK04900202 | Mitchusson A #2-29 | PDP | OK | Grady | Harris | 0.04171900 | 0.03172200 |
| OK05300101 | Miller #A-5 | PDP | OK | Blaine | Liberty | 0.03750000 | 0.02737500 |
| OK09400201 | Chain Land & Cattle #1-25 | PDP | OK | Dewey | Putnam | | |
| OK09700101 | Corless D #1-9 | PDP | OK | Ellis | Mocane Laverne | 0.03555703 | 0.03111235 |
| OK04700104 | Ocie #1-16 | PDP | OK | Roger Mills | Elza | 0.04000000 | 0.02810365 |
| OK06000201 | Wallace 1-1 | PDP | OK | Grady | Devils Run | 0.05000000 | 0.03861740 |
| OK09400202 | Overstreet #1-21 | PDP | OK | Atoka | Wardville | 0.04453120 | 0.03724308 |
| OK06600101 | Steers #2-11 | PDP | OK | Dewey | Putnam | | |
| OK07400301 | Layman 1-20 | PDP | OK | Grady | Roaring Creek | | |
| | Renee 1-13 | PDP | OK | Grady | Bearcat 1 | 0.09785690 | 0.08055540 |
| TX00500110 | Santa Fe Ranch #10 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| TX00800101 | Jones 1-85 | PDP | TX | Lipscomb | S. Higgins | | |
| OK03500101 | Newberry #1-11 | PDP | OK | Atoka | Birch Creek | 0.01965068 | 0.01496702 |
| OK09400103 | Nimmo #1-1 (same as Nimmo 1A ORI) | PDP | OK | Dewey | Putnam | | |
| OK09401901 | Hickman #3-24 | PDP | OK | Dewey | Putnam | | |
| OK09402002 | Chain Land & Cattle #2-25 | PDP | OK | Dewey | Putnam | | |
| OK00600401 | Avery Trust #1-36 | PDP | OK | Custer | Greyhound | | |
| OK08000401 | South #1-25 | PDP | OK | Dewey | S. Canadian River | 0.05067290 | 0.04052220 |
| OK09800101 | Plaster #1-33 | PDP | OK | McClain | N. Payne | 0.03869044 | 0.03386410 |
| OK04000101 | Cecil 1-30 | PDP | OK | Custer | Custer Britt, N. | 0.08146700 | 0.06110010 |
| OK04700101 | Arthur #1-16 | PDP | OK | Roger Mills | Elza | 0.10000000 | 0.07025920 |
| OK09401702 | Bartenbach #2-24 | PDP | OK | Dewey | Putnam | | |
| OK09401101 | Barnes Unit #1-29 | PDP | OK | Dewey | Putnam | | |
| OK03900102 | Meacham #1-23 | PDP | OK | Custer | Clinton, E. | 0.00453010 | 0.00363850 |
| OK04300101 | Dolch A #1-11 (same as Dolch 11-A) | PDP | OK | Caddo | Dutton SW | 0.01500000 | 0.01115210 |
| OK04800101 | Hale #1-14 | PDP | OK | Dewey | Hale | 0.03495857 | 0.02771980 |
| OK07600101 | Albert-BIA #1-18 (same as Albert-BIA #1) | PDP | OK | Caddo | West Cement | 0.00391530 | 0.00318120 |
| OK06100101 | Coopers Hollow #1-16 | PDP | OK | Latimer | Wilburton, S. | 0.02000000 | 0.01500000 |
| OK09401301 | Barnes #1-31 | PDP | OK | Dewey | Putnam | | |
| OK00600301 | Smith #1-2 (same as Smith #2-1) | PDP | OK | Custer | Greyhound | 0.27928710 | 0.22610800 |
| OK04700105 | Scott #1-16 (D&J) | PDP | OK | Roger Mills | Elza | 0.04000000 | 0.02810365 |
| OK09401801 | Hickman #1-24 (same as Hickman Unit (A-24) | PDP | OK | Dewey | Putnam | | |
| LA00100501 | Cleon Land & Dev 11 (35-Union 7) | PDP | LA | Calcasieu | Vinton Dome | 0.17142854 | 0.13213253 |
| OK09400101 | Fields Carol (same as Carol Fields 1-1 ORI) | PDP | OK | Dewey | Putnam | | |
| OK10200101 | Whitefield #1-34 | PDP | OK | Caddo | Marathon JV | 0.00058208 | 0.00045376 |
| OK03500103 | Williams #1-11 | PDP | OK | Atoka | Birch Creek | 0.01965100 | 0.01496700 |
| OK09400104 | Fields #4-1 | PDP | OK | Dewey | Putnam | | |
| OK03500201 | Tompson #1-10 | PDP | OK | Atoka | Birch Creek | 0.00481918 | 0.00379063 |
| OK09401701 | Bartenbach #1-24 | PDP | OK | Dewey | Putnam | 0.02968750 | 0.02553140 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| OK06400101 | Brown #2-31 (same as Brown #31-2 ?) | PDP | OK | Roger Mills | Coker | | |
| OK03500102 | Newberry #2-11 | PDP | OK | Atoka | Birch Creek | 0.01965068 | 0.01495880 |
| OK03500304 | Little #1-14 | PDP | OK | Atoka | Birch Creek | 0.00264450 | 0.00198338 |
| OK09401601 | Grace Chain #1-25 | PDP | OK | Dewey | Putnam | 0.01781250 | 0.01434463 |
| OK00500201 | Gordon 1-35 | PDP | OK | Custer | Hot Dog | 0.37578120 | 0.30532220 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| AL00100101 | Bolinger 19-16 #1 | PDP | AL | Choctaw | South Wimberly | 0.25000000 | 0.19310340 |
| LA00100403 | Benckenstein #2 | PDP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.38124530 |
| LA00100102 | Stream 2 | PDP | LA | Calcasieu | Vinton Dome | 0.44098360 | 0.32384730 |
| LA00100105 | Stream 5 (BP1) | PBP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.36718790 |
| LA00100901 - 08 | Stream J (Multiple Wells) | | | | | | |
| LA00100801 - 04 | | PDP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.37500000 |
| OK07500101 | Green #2-3 | PUD | OK | Beckham | Wallace Wash | 0.11992660 | 0.09834372 |
| OK10300102 | Alfred 2-5 (PUD) | PUD | OK | Custer | Indianapolis | 0.38401899 | 0.31089025 |
| OK10300102 | Alfred 3-5 (PUD) | PUD | OK | Custer | Indianapolis | 0.38401899 | 0.31089025 |
| OK00600101 | Cornel #1-1 | PDP | OK | Custer | Greyhound | 0.12493760 | 0.10151170 |
| OK00500202 | Gordon #2-35 | PUD | OK | Custer | Hot Dog | 0.37578120 | 0.30532220 |
| OK09400503 | Coursey #1-11 | PDP | OK | Dewey | Putnam | | |
| OK09400801 | Estee James L #1-2 (same as James L Estee Unit) | PDP | OK | Dewey | Putnam | 0.24500290 | 0.21072252 |
| OK09400603 | Meyer #2-12 | PDP | OK | Dewey | Putnam | 0.09303670 | 0.08118504 |
| OK09400601 | Smith Andy #1-12 | PDP | OK | Dewey | Putnam | 0.30120460 | 0.24872332 |
| OK07400101 | Amy 1-18 | PDP | OK | Grady | Bearcat 1 | 0.12484870 | 0.09661330 |
| OK03200101 | Asbury 1 (same as Asbury1-15) | PDP | OK | Grady | Amber (or N.E. Amber) | 0.44811490 | 0.34076620 |
| OK07400202 | Baumann 2-1 | PDP | OK | Grady | Bearcat 1 | 0.09433600 | 0.07318640 |
| OK03200105 | Betty Moore #1-15 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.45000000 | 0.33750000 |
| OK03600101 | Birch #1-29 | PDP | OK | Grady | Bradley, N.W. | 0.13906250 | 0.11092070 |
| OK03200201 | Brimm 1-11 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.45000000 | 0.33598440 |
| OK03200302 | Gelnar 1-3 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.34494360 | 0.26643910 |
| OK101200101 | Goos 1-15 | PDP | OK | Grady | Kicking Horse | | |
| OK03200203 | Marc Hill #1-11 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.45000000 | 0.33598440 |
| OK07400103 | McCasland Farms 1-18 | PDP | OK | Grady | Bearcat 1 | 0.12484870 | 0.09661030 |
| OK03200204 | Mema 1X (APO) per memo 2/16/03 well is Pd Out | PDP | OK | Grady | Amber (or N.E. Amber) | 0.44459814 | 0.33716620 |
| OK04900301 | Patterson 2-30 | PDP | OK | Grady | Harris | 0.11822836 | 0.09293980 |
| OK04900302 | Schwartz A 1 | PDP | OK | Grady | Harris | 0.19344295 | 0.14514720 |
| OK07400107? | Section 18 (NW PUD) (Amy Well) | PUD | OK | Grady | Bearcat 1 | 0.12484870 | 0.09661330 |
| OK03200202 | Weaver #1-11 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.44898013 | 0.34310760 |
| OK09502401 | Bond #1-11 | PDP | OK | McClain | Bond (was in Golden Trend but not sold) | 0.24375000 | 0.19012500 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| OK05700101 | Baker #1-11 | PDP | OK | Washita | Sentenel Proper | 0.05000000 | 0.03750000 |
| TX00500111 | Santa Fe Ranch #11 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500102 | Santa Fe Ranch #2 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500103 | Santa Fe Ranch #3 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK04000301 | Hutton B-1 (same as Hutton B1-32) | PDP | OK | Custer | Custer Britt, N. | 0.13990750 | 0.11033748 |
| TX00500116 | Santa Fe Ranch #16 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500109 | Santa Fe Ranch #9 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK04900303 | Schwartz #A 2-30 (same as Swartz A-2) | PDP | OK | Grady | Harris | 0.06143255 | 0.04822380 |
| TX00500112 | Santa Fe Ranch #12 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK04600107 | Robe #2-25 | PUD | OK | Latimer | 8 Mile Mtn | 0.05000000 | 0.03957500 |
| OK03900101 | Malnon #1-23 | PDP | OK | Custer | Clinton, E. | 0.03890630 | 0.03220040 |
| OK03200104 | Bennett 1-15 | PDP | OK | Grady | Amber (or N.E. Amber) | 0.22500000 | 0.16875000 |
| OK00200101 | Russell #1-21 | PDP | OK | Custer | Horsetail | 0.50000000 | 0.39114587 |
| LA00100110 | Stream 10 | PDP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.36718790 |
| TX00500117 | Santa Fe Ranch #17 | PDP | OK | | | | |
| OK09400501 | Sarkey 1-11 | PDP | OK | Dewey | Putnam | 0.27708310 | 0.23829147 |
| OK09401501 | Anderson #2-25 | PDP | OK | Dewey | Putnam | 0.19791680 | 0.15830267 |
| OK07400102 | Bridger #1-18 | PDP | OK | Grady | Bearcat 1 | 0.12484900 | 0.09661030 |
| OK07400101 | Amy 1-18 (BP1) | PBP | OK | Grady | Bearcat 1 | | |
| LA001001 | Stream 1 (BX PDNP) | | LA | | | | |
| TX00500101 | Santa Fe Ranch #1 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500105 | Santa Fe Ranch #5 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK05700102 | Johnson #1-11 | PDP | OK | Washita | Sentenel Proper | 0.03926000 | 0.02938596 |
| OK00500101 | Leonard #2-26 | PDP | OK | Custer | Hot Dog | 0.25000000 | 0.19799804 |
| OK05700201 | Banks #2-5 | PDP | OK | Washita | Sentenel Proper | 0.12400000 | 0.09382500 |
| OK08000101 | Fariss #1-31 | PDP | OK | Dewey | S. Canadian River | 0.05625000 | 0.04504720 |
| TX00500120 | Santa Fe Ranch #20 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500118 | Santa Fe Ranch #18 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500206 | Santa Fe Ranch #25 (redrill #24) | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500114 | Santa Fe Ranch #14 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| TX00500202 | Santa Fe Ranch A-2 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| TX00500104 | Santa Fe Ranch #4 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |
| OK09400201 | Steers #1-11 | PDP | OK | Dewey | Putnam | 0.17379820 | 0.14940276 |
| LA010-100101 | Donner Properties #1 | PDP | LA | Calcasieu | E. Phoenix Lake | 0.03742160 | 0.02731770 |
| OK03100101 | McKenna 1-31B | PDP | OK | Grady | S. Alex | 0.19185720 | 0.15182140 |
| OK08000201 | Emmons #1-32 | PDP | OK | Dewey | S. Canadian River | 0.05136400 | 0.04000940 |
| LA00100102 | Stream 2 | PDP | LA | Calcasieu | Vinton Dome | 0.44098360 | 0.32384730 |
| OK04000201 | Edward 1-31 | PDP | OK | Custer | Custer Britt, N. | 0.14974500 | 0.12544730 |
| OK07400201 | Baumann 1-1 | PDP | OK | Grady | Bearcat 1 | 0.09433600 | 0.07318640 |
| OK10300101 | Alfred 1-5 | PDP | OK | Custer | Indianapolis | 0.38401899 | 0.31089025 |
| LA00100101 | Stream 1 | PDP | LA | Calcasieu | Vinton Dome | 0.34346957 | 0.26106200 |
| OK04200101 | Davis 1-3 | PDP | OK | Stephens | Doyle | 0.10000000 | 0.08236750 |
| OK04700201 | Chalfant #1-20 | PDP | OK | Roger Mills | Elza | 0.03000000 | 0.02359500 |
| OK06800101 | Matthews #1-33A | PDP | OK | Roger Mills | Berlin, N | 0.11973180 | 0.09400970 |
| OK04900201 | Mitchusson "A" 1-29 | PDP | OK | Grady | Harris | 0.04171900 | 0.03172200 |
| OK03200301 | Caldwell #1 (same as Caldwell 1-3) | PDP | OK | Grady | Amber | 0.34494345 | 0.27378830 |
| OK09600101 | Ed Williams #1-33 | PDP | OK | McClain | Goldsby, W. | 0.22723594 | 0.18792662 |
| OK04700401 | Purvis #1-19 | PDP | OK | Roger Mills | Elza | 0.07500000 | 0.05703680 |
| OK09800200 | E Criner Bromide Sand Unit | PDP | OK | McClain | N. Payne | 0.00231704 | 0.00202746 |
| OK04700102 | Bailey #1-18 | PDP | OK | Roger Mills | Elza | 0.04285700 | 0.03233730 |
| OK08000102 | Fariss #2-31 | PDP | OK | Dewey | S. Canadian River | 0.05627130 | 0.04506440 |
| OK09400802 | Camargo Ranch #1-2 | PDP | OK | Dewey | Putnam | 0.14701554 | 0.12643330 |
| LA00100203 | K. Hebert et al 2 | PDP | LA | Calcasieu | Vinton Dome | 0.50000000 | 0.38124530 |
| OK08000301 | Florene #1-32 | PDP | OK | Dewey | S. Canadian River | 0.02337200 | 0.01869310 |
| OK04900202 | Mitchusson A #2-29 | PDP | OK | Grady | Harris | 0.04171900 | 0.03172200 |
| OK05300101 | Miller #A-5 | PDP | OK | Blaine | Liberty | 0.03750000 | 0.02737500 |
| OK09400202 | Chain Land & Cattle #1-25 | PDP | OK | Dewey | Putnam | | |
| OK09700101 | Corless D #1-9 | PDP | OK | Ellis | Mocane Laverne | 0.03555703 | 0.03111235 |
| OK04700104 | Ocie #1-16 | PDP | OK | Roger Mills | Elza | 0.04000000 | 0.02810365 |
| OK04100101 | Wallace 1-1 | PDP | OK | Grady | Devils Run | 0.05000000 | 0.03881740 |
| OK06000201 | Overstreet #1-21 | PDP | OK | Atoka | Wardville | 0.04453120 | 0.03724308 |
| OK09400202 | Steers #2-11 | PDP | OK | Dewey | Putnam | | |
| OK06600101 | Layman 1-20 | PDP | OK | Grady | Putnam | | |
| OK07400301 | Renee 1-13 | PDP | OK | Grady | Roaring Creek | | |
| OK06600101 | | PDP | OK | Grady | Bearcat 1 | 0.09785690 | 0.08055540 |
| TX00500110 | Santa Fe Ranch #10 | PDP | TX | Brooks | Santa Fe Ranch | 0.02812500 | 0.02081300 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| TX00800101 | Jones 1-85 | PDP | TX | Lipscomb | S. Higgins | | |
| OK03500101 | Newberry #1-11 | PDP | OK | Atoka | Birch Creek | 0.01965068 | 0.01496702 |
| OK09400103 | Nimmo #1-1 (same as Nimmo 1A ORI) | PDP | OK | Dewey | Putnam | | |
| OK09401901 | Hickman #3-24 | PDP | OK | Dewey | Putnam | | |
| OK09402002 | Chain Land & Cattle #2-25 | PDP | OK | Dewey | Putnam | | |
| OK00600401 | Avery Trust #1-36 | PDP | OK | Custer | Greyhound | | |
| OK08000401 | South #1-25 | PDP | OK | Dewey | S. Canadian River | 0.05067290 | 0.04052220 |
| OK09800101 | Plaster #1-33 | PDP | OK | McClain | N. Payne | 0.03869044 | 0.03386410 |
| OK04000101 | Cecil 1-30 | PDP | OK | Custer | Custer Britt, N. | 0.08146700 | 0.06110010 |
| OK04700101 | Arthur #1-16 | PDP | OK | Roger Mills | Elza | 0.10000000 | 0.07025920 |
| OK09401702 | Bartenbach #2-24 | PDP | OK | Dewey | Putnam | | |
| OK09401101 | Barnes Unit #1-29 | PDP | OK | Dewey | Putnam | | |
| OK03900102 | Meacham #1-23 | PDP | OK | Custer | Clinton, E. | 0.00453010 | 0.00363850 |
| OK04300101 | Dolch A #1-11 (same as Dolch 11-A) | PDP | OK | Caddo | Dutton SW | 0.01500000 | 0.01115210 |
| OK04800101 | Hale #1-14 | PDP | OK | Dewey | Hale | 0.03495857 | 0.02771980 |
| OK07600101 | Albert-BIA #1-18 (same as Albert-BIA #1) | PDP | OK | Caddo | West Cement | 0.00391530 | 0.00318120 |
| OK06100101 | Coopers Hollow #1-16 | PDP | OK | Latimer | Wilburton, S. | 0.02000000 | 0.01500000 |
| OK09401301 | Barnes #1-31 | PDP | OK | Dewey | Putnam | | |
| OK00600301 | Smith #1-2 (same as Smith #2-1) | PDP | OK | Custer | Greyhound | 0.27928710 | 0.22610800 |
| OK04700105 | Scott #1-16 (D&J) | PDP | OK | Roger Mills | Elza | 0.04000000 | 0.02810365 |
| OK09401801 | Hickman #1-24 (same as Hickman Unit 1A-24) | PDP | OK | Dewey | Putnam | | |
| LA00100501 | Cleon Land & Dev 11 (35-Union 7) | PDP | LA | Calcasieu | Vinton Dome | 0.17142854 | 0.13213253 |
| OK09400101 | Fields Carol (same as Carol Fields 1-1 ORI) | PDP | OK | Dewey | Putnam | | |
| OK10200101 | Whitefield #1-34 | PDP | OK | Caddo | Marathon JV | 0.00058208 | 0.00045376 |
| OK03500103 | Williams #1-11 | PDP | OK | Atoka | Birch Creek | 0.01965100 | 0.01496700 |
| OK09400104 | Fields #4-1 | PDP | OK | Dewey | Putnam | | |
| OK03500201 | Tompson #1-10 | PDP | OK | Atoka | Birch Creek | 0.00481918 | 0.00379063 |
| OK09401701 | Bartenbach #1-24 | PDP | OK | Dewey | Putnam | 0.02968750 | 0.02553140 |

Exhibit "A"
Working Interests / Net Revenue Interests
Output Acquisition Corp.

| Well No. | Property Name | Category | State | County | Prospect | WI | NRI |
|---|---|---|---|---|---|---|---|
| OK06400101 | Brown #2-31 (same as Brown #31-2 ?) | PDP | OK | Roger Mills | Coker | | |
| OK03500102 | Newberry #2-11 | PDP | OK | Atoka | Birch Creek | 0.01965068 | 0.01495880 |
| OK03500304 | Little #1-14 | PDP | OK | Atoka | Birch Creek | 0.00264450 | 0.00198338 |
| OK09401601 | Grace Chain #1-25 | PDP | OK | Dewey | Putnam | 0.01781250 | 0.01434463 |
| OK00500201 | Gordon 1-35 | PDP | OK | Custer | Hot Dog | 0.37578120 | 0.30532220 |

**Exhibit "A"**
**Mortgaged Leases**
**Custer, Canadian, Carter, Comanche, Custer, Ellis, Latimer, Love, Garvin, Stephens and Washita Counties Oklahoma**

| | | | | | | | None | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit "A .."
Working Interests/Net Revenue Interests
OPEX Energy, LLC

| PROSPECT | Property No. | Property Name | Category | WI | NRI(WI) | ORI | RI | TOTAL NET NRI | ST | COUNTY/PARRISH |
|---|---|---|---|---|---|---|---|---|---|---|
| Bella Pepper | 7202800101 | CULPEPPER #1 | PDP | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | WEBB |
| Bella Pepper | 7202800102 | CULPEPPER #2 | PDP | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | WEBB |
| Bella Pepper | 7202800103 | CULPEPPER #3 | PDP | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | WEBB |
| Bella Pepper | 7202800104 | CULPEPPER #4 | PDP | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | WEBB |
| Bella Pepper | 7202800105 | CULPEPPER #5 | PDP | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | WEBB |
| Bella Pepper | 7202800108 | CULPEPPER #6 | PDP | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | WEBB |
| Bella Pepper | 7202800107 | CULPEPPER #7 | PDP | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | WEBB |
| Brazos Block 0544 | 7201700101 | OCS G10326 #A002 | PUD | | | 0.03450000 | | 0.03450000 | TX | OFFSHORE |
| Brazos Block 0544 | 7201700101 | OCS G10326 #B001 | PUD | | | 0.03450000 | | 0.03450000 | TX | OFFSHORE |
| Brazos Block 0544 | 7X01700102 (LSE) PUD | OCS G10326 LOC A003TX (ORI) | PUD | | | 0.03450000 | | 0.03450000 | TX | OFFSHORE |
| Brazos Block 0544 | 7X01700102 | OCS G10326 No. A002 | PUD | | | 0.03450000 | | 0.03450000 | TX | OFFSHORE |
| Bullocks Church south | 7X02700102 | HRAKOVSKY E F GAS UNIT #1 | PUD | 0.02871890 | 0.02051340 | | | 0.02051340 | TX | VICTORIA |
| Bullocks Church south | 7X02700102 | HRAKOVSKY E F GAS UNIT #2 | PDP | 0.02871890 | 0.02051340 | | | 0.02051340 | TX | VICTORIA |
| Bullocks Church south | 7X02700201 | JOLLY ARTHUR #1 | PUD | 0.02902390 | 0.02061940 | | | 0.02061940 | TX | VICTORIA |
| Bullocks Church south | 7X02700301 | PINTAIL GAS UNIT #1 | PDP | 0.28500000 | 0.21375000 | | | 0.22051780 | TX | VICTORIA |
| Bullocks Church south | 7X02700301 | PINTAIL GAS UNIT #1 | PSI | 0.28500000 | 0.21375000 | | | 0.21375000 | TX | VICTORIA |
| Doughty | 7X02300101 | CN COOKE UNIT #5 | PDP | 0.23054800 | 0.17171770 | | | 0.21175100 | TX | NUECES |
| Doughty | 7X02300105 | COOKE C N UNIT #4 | PDP | 0.20015000 | 0.19258580 | | | 0.17171770 | TX | NUECES |
| Doughty | 7X02300104 | COOKE C N UNIT #7 | PDP | 0.23058800 | 0.17171770 | | | 0.19258580 | TX | NUECES |
| Doughty | 7X02300104 | COOKE, C N, UNIT #4 (BP1) | PUD | 0.23058800 | 0.17171770 | | | 0.17171770 | TX | NUECES |
| Doughty | 7X02300104 | COOKE, C N, UNIT (BP1) #7 | PUD | 0.23058800 | 0.17171770 | | | 0.17171770 | TX | NUECES |
| Doughty | 7X02300104 | COOKE, C N, UNIT (BP1) #7 | PBP | 0.23058800 | 0.17171770 | | | 0.17171770 | TX | NUECES |
| Doughty | 7X02300104 | COOKE, C N, UNIT (BP1) #7 | PBP | 0.23058800 | 0.17171770 | | | 0.17171770 | TX | NUECES |
| Doughty | 7X02300104 | COOKE, C N, UNIT (BP1) #7 | PBP | 0.23058800 | 0.17171770 | | | 0.17171770 | TX | NUECES |
| Doughty | 7X02300104 | COOKE, C N, UNIT (BP1) #7 | PBP | 0.23058800 | 0.17171770 | | | 0.17171770 | TX | NUECES |
| Doughty | 7X02300104 | COOKE, C N, UNIT (BP1) #7 | PBP | 0.23058800 | 0.17171770 | | | 0.17171770 | TX | NUECES |
| Doughty | 7X02300204 | LONDON DOROTHY #5 | PDP | 0.50000000 | 0.36900000 | | | 0.36900000 | TX | NUECES |
| Fort Trinidad | 7X01600201 | ALLIANCE TRUST CO., A- 1 L | PDP | 0.50000000 | 0.43750000 | | | 0.43750000 | TX | HOUSTON |
| Fort Trinidad | 7X01600101 | BRUTON No. 1 | PBP | 0.50000000 | 0.41876530 | 0.00003000 | | 0.42338030 | TX | HOUSTON |
| Fort Trinidad | 7X01600101 | BRUTON W. T. EST. #1A | PUD | 0.50000000 | 0.42339770 | | | 0.42339770 | TX | HOUSTON |
| Fort Trinidad | 7X01600101 | BRUTON W. T. EST. #14 | PUD | 0.5 | 0.41676530 | | 0.010393 | 0.4233933 | TX | HOUSTON |
| Fort Trinidad | 7X01600598 | Copy of VGRU 10-1 (UGRB) | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600598 | Copy of VGRU 17-6 (UGRB) | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600517 | Copy of VGRU 46-1 RD0001 (UGRA) | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600517 | Copy of VGRU 46-1 RD0001 (UGRB) | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600517 | Copy of VGRU 46-1 RD0001 (UGRD) Firm | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600517 | Copy of VGRU 46-1 RD0001 (UGRD) Middle | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600526 | Copy of VGRU 51-6 RD0001 (UGRB) Firm | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600598 | Copy of VGRU 51-8 RD0001 (UGRD) Firm | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600598 | Copy of VGRU 74-1 (UGRB) | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600598 | Copy of VGRU 74-1 (UGRD) | PUD | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X016003 | DEXTER PUD LOC'1 | PUD | 0.479211 | 0.4404642 | 0.0051862 | | 0.4095604 | TX | HOUSTON |
| Fort Trinidad | 7X016003 | DEXTER PUD LOC'2 | PUD | 0.479211 | 0.4404642 | 0.0051862 | | 0.4095604 | TX | HOUSTON |
| Fort Trinidad | 7X01600302 | DU 2-1 (BUDA) | PBP | 0.47921100 | 0.40440420 | 0.00051862 | | 0.40695040 | TX | HOUSTON |
| Fort Trinidad | 7X01600303 | DU 2-1 (BUDA) | PUD | 0.47921100 | 0.40446420 | 0.00051862 | | 0.40695040 | TX | HOUSTON |
| Fort Trinidad | 7X01600304 | DU 2-4 (BUDA) | PBP | 0.47921100 | 0.40440420 | 0.00051862 | | 0.40695040 | TX | HOUSTON |
| Fort Trinidad | 7X01600308 | DU 3-1 (BUDA) | PUD | 0.479211 | 0.4404642 | 0.0051862 | | 0.4095604 | TX | HOUSTON |
| Fort Trinidad | 7X01600312 | DU 3-10 (BUDA) | PBP | 0.479211 | 0.4404642 | 0.0051862 | | 0.4095604 | TX | HOUSTON |
| Fort Trinidad | 7X01600313 | DU 3-11 (BUDA) | PBP | 0.479211 | 0.4404642 | 0.0051862 | | 0.4095604 | TX | HOUSTON |
| Fort Trinidad | 7X01600314 | DU 3-15 (BUDA) | PBP | 0.479211 | 0.4404642 | 0.0051862 | | 0.4095604 | TX | HOUSTON |
| Fort Trinidad | 7X01600307 | DU 3-2 (BUDA) | PBP | 0.479211 | 0.4404642 | 0.0051862 | | 0.4095604 | TX | HOUSTON |
| Fort Trinidad | 7X01600308 | DU 3-4 (BUDA) | PBP | 0.479211 | 0.4404642 | 0.0051862 | | 0.4095604 | TX | HOUSTON |
| Fort Trinidad | 7X01600402 | FORREST W. M. -B- #1 L | PBP | 0.479211 | 0.4404642 | 0.0051862 | | 0.4095604 | TX | HOUSTON |
| Fort Trinidad | 7X016003 | FORT TRINIDAD DEXTER UNIT | PUD | 0.49856580 | 0.41485080 | | 0.00418230 | 0.42391310 | TX | HOUSTON |
| Fort Trinidad | 7X01600500 | FT.TRINIDAD GLENROSE B PUD | PUD | 0.40448500 | 0.34118220 | 0.00056330 | 0.0051862 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | 7X01600500 | FT.TRINIDAD GLENROSE B PUD (Upsiler) | PUD | 0.40446500 | 0.34118220 | 0.00056330 | 0.00324000 | 0.34495500 | TX | HOUSTON |
| Fort Trinidad | 7X01600500 | FT.TRINIDAD GLENROSE D&B PUD | PUD | 0.493465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | 7X01600312 | FT.TRINIDAD V GLEN ROSE #1 UU-U | PBP | 0.40446500 | 0.34115220 | 0.00059930 | 0.00324090 | 0.34495590 | TX | HOUSTON |
| Fort Trinidad | 7X01600607 | FT.TRINIDAD V GLEN ROSE #1-IU-U | PBP | 0.40446500 | 0.34115220 | 0.00059930 | 0.00324090 | 0.34495590 | TX | HOUSTON |
| Fort Trinidad | 7X01600901 | FT.TRINIDAD V GLEN ROSE #1-1F | PDP | 0.40446500 | 0.34115220 | 0.00059930 | 0.00324090 | 0.34495590 | TX | HOUSTON |

| PROSPECT | Property No. | Property Name | Category | WI | NRI(WI) | ORI | RI | TOTAL NET NRI | ST | COUNTY/PARRISH |
|---|---|---|---|---|---|---|---|---|---|---|
| Fort Trinidad | TX01600502 | FT.TRINIDAD U GLEN ROSE #12F (QX 20) | PVP | 0.404465 | 0.3411532 | | 0.00324 | 0.34495555 | TX | HOUSTON |
| Fort Trinidad | TX01600510 | FT.TRINIDAD U GLEN ROSE #17-1 | PDP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.34495555 | TX | HOUSTON |
| Fort Trinidad | TX01600506 | FT.TRINIDAD U GLEN ROSE #17-AU | PDP | 0.4044650 | 0.34118220 | 0.00005633 | 0.00324090 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600511 | FT.TRINIDAD U GLEN ROSE #20-1L | PDP | 0.4044650 | 0.34118220 | 0.00005633 | 0.00324090 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600512 | FT.TRINIDAD U GLEN ROSE #21-1L | PDP | 0.4044650 | 0.34118220 | 0.00005633 | 0.00324090 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600513 | FT.TRINIDAD U GLEN ROSE #29-1 | PDP | 0.4044650 | 0.34118220 | 0.00006330 | 0.00324090 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600514 | FT.TRINIDAD U GLEN ROSE #29-2L | PDP | 0.4044650 | 0.34115220 | 0.00005330 | 0.00324090 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600503 | FT.TRINIDAD U GLEN ROSE #41F | PVP | 0.4044650 | 0.34115220 | 0.00005330 | 0.00324090 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600517 | FT.TRINIDAD U GLEN ROSE #4b-1 (QX #1) | PVP | 0.404465 | 9.2853359 | 9.16423359 | 0.0003330 | 9.30424090 | TX | HOUSTON |
| Fort Trinidad | TX01600504 | FT.TRINIDAD U GLEN ROSE #5F | PVP | 0.4044650 | 0.34115220 | 0.00005330 | 0.0314992 | 0.30424946 | TX | HOUSTON |
| Fort Trinidad | TX01600521 | FT.TRINIDAD U GLEN ROSE #6H-1L | PDP | 0.4044650 | 0.34115220 | 0.00056330 | 0.00324000 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600522 | FT.TRINIDAD U OLEN ROSE #7b2L | PDP | 0.4044650 | 0.34115220 | 0.00056330 | 0.00324000 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600505 | FT.TRINIDAD U OLEN ROSE #7-1U | PDP | 0.4044650 | 0.34115220 | 0.00005330 | 0.00324090 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600524 | FT.TRINIDAD U GLEN ROSE #9-1U | PDP | 0.4044650 | 0.34115220 | 0.00056330 | 0.00324090 | 0.34495550 | TX | HOUSTON |
| Fort Trinidad | TX01600508 | SEVEN J STOCK FARM #8 | PVP | 0.4000000 | 0.35000000 | | | 0.35000000 | TX | HOUSTON |
| Fort Trinidad | TX01600509 | SEVEN J STOCK FARM #9 | PVP | 0.4000000 | 0.22809000 | | 0.00781280 | 0.35781280 | TX | HOUSTON |
| Fort Trinidad | TX01600810 | SEVEN J STOCK FARMS #47 | PUD | 0.0488 | 0.7595 | | 0.0078125 | 0.7673125 | TX | HOUSTON |
| Fort Trinidad | TX01600808 (LSE) - PUD | SEVEN J STOCK FARMS M#8 | PUD | 0.4 | 0.35 | | 0.0078125 | 0.3578125 | TX | HOUSTON |
| Fort Trinidad | TX01600808 (LSE) - PUD | SEVEN J STOCK FARMS #49 | PUD | 0.4 | 0.35 | | 0.0078125 | 0.3578125 | TX | HOUSTON |
| Fort Trinidad | TX01600509 | UGRU 1 J-4 (UGRE) | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.34495555 | TX | HOUSTON |
| Fort Trinidad | TX01900 | UGRU 3&1 (UGRE) | PDP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.34495555 | TX | HOUSTON |
| Fort Trinidad | TX01600505 | UKIRU 11-2 (BUDA) | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.34495555 | TX | HOUSTON |
| Fort Trinidad | TX01600506 | UKIRU 11-2 (BUDA) | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00325 | 0.3449555 | TX | HOUSTON |
| Fort Trinidad | TX01600508 | UKRU1-1 #2-0001 (UGRE) | PBP | 0.404465 | 0.3411522 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Galveston Blk 0241 | TX01010101 | OCXSO1772 68### | P3F | 0.4000000 | 0.35000000 | 0.0005633 | 0.00324 | 0.3449555 | TX | HOUSTON |
| Gregg Wood | TX02400101 | BASS VELMA #1 | PDP | 0.54003620 | 0.4141024 | 0.01437000 | | 0.01437000 | TX | OFFSHORE |
| Gregg Wood | TX02400201 | BLOCK-GUERRA #1 | PDP | 0.18212100 | 0.4113243 | 0.04432435 | 0.0041239 | 0.49177185 | TX | STARR |
| Gregg Wood | TX02400203 | BLOCK-GUERRA #2 | PDP | 0.18212100 | 0.4132432 | 0.0012232 | 0.00412292 | 0.1343345 | TX | STARR |
| Gregg Wood | TX02400204 | BLOCK-GUERRA #3 | PDP | 0.54000230 | 0.4143209 | 0.00888786 | 0.00412209 | 0.15485401 | TX | STARR |
| Gregg Wood | TX02400204 | BLOCK-GUERRA V3 (BP) | PDP | 0.54000230 | 0.4143209 | 0.02807760 | 0.00411025 | 0.44990000 | TX | STARR |
| Gregg Wood | TX02400202 | BLOCK-GUERRA #5 | PDP | 0.54000230 | 0.4143909 | 0.02807760 | 0.02451925 | 0.44990000 | TX | STARR |
| Gregg Wood | TX02400202 | BLOCK-GUERRA #5 (BP1) | PBP | 0.38752500 | 0.30913435 | 0.02012260 | 0.01951925 | 0.33802870 | TX | STARR |
| Gregg Wood | TX02400201 | BREAKER #1-F | PDP | 0.18212020 | 0.14117402 | 0.01512250 | 0.04241025 | 0.33802870 | TX | STARR |
| Gregg Wood | TX02400401 | DUKE GAS PIPELINE | PDP | | | 0.01080299 | | 0.15200700 | TX | STARR |
| Gregg Wood | TX02400401 | GROOS NATIONAL BANK #1A | PDP | 0.64000200 | 0.41438090 | 0.0422728 | | 0.45002334 | TX | STARR |
| Gregg Wood | TX02400403 | GROOS NATIONAL BANK #1A(BP1) | PDP | 0.41480800 | 0.41439090 | 0.04222720 | | 0.45082334 | TX | STARR |
| Gregg Wood | TX02400403 (LSE) - PUD | GROOS NATIONAL BANK #2C (LOC) | PUD | 0.5511391 | 0.42281047 | 0.04418283 | | 0.46446933 | TX | STARR |
| Gregg Wood | TX02400302 | GROOS NB #1 LOC (BLOCK GUERRA PUD 5) | PUD | 0.540822 | 0.43439608 | 0.04227726 | 0.02026519 | 0.45560224 | TX | STARR |
| Gregg Wood | TX02400500 | GUERRA X1 | PDP | 0.19817177 | 0.15060568 | 0.00392990 | | 0.15450268 | TX | STARR |
| Gregg Wood | TX02400908 | GUERRA #1 ZARSKY F 1 UPSIDE- (MGMT.) | PDP | 30851 | 30020851 | 0035293 | 0208119 | 0.30032790 | TX | STARR |
| Gregg Wood | TX02400908 | GUERRA X1 (BP1) | PBP | 0.15981774 | 15059558 | 0039389 | 00200119 | 0.15660567 | TX | STARR |
| Gregg Wood | TX02400606 | GUERRA STATE QU #1 | PDP | 0.14577 | 15059558 | 3039389 | 00200119 | 0.15660567 | TX | STARR |
| Gregg Wood | TX02400507 | GUERRA STATE GU #2 | PDP | 0.04578340 | 0.41320056 | 0.02284373 | | 0.44886459 | TX | STARR |
| Gregg Wood | TX02400803 | MARGO PENA #1 | PDP | 0.54371012 | 42003113 | 0.02284782 | | 0.44490796 | TX | STARR |
| Gregg Wood | TX02400903 | MARGO PENA #3 | PDP | 0.17884930 | 0.13493588 | 0.00037980 | | 0.13491101 | TX | STARR |
| Gregg Wood | TX02400404 | MARGO PENA #4 | PDP | 0.17884930 | 0.13493589 | 0.00037903 | | 0.13481191 | TX | STARR |
| Gregg Wood | TX02400103 | OPEX- RODRIGUEZ #2 LOC. | PUD | 0.52512317 | 0.42296501 | 0.02161445 | | 0.44457946 | TX | STARR |
| Gregg Wood | TX02400103 (LSE) - PUD | OPEX - ZARSKY #1 LOC. | PUD | 0.55113 | 0.42291047 | 0.02161218 | | 0.44573946 | TX | STARR |
| Gregg Wood | TX02400701 | PARKS HICKMAN #1 | PDP | 0.03026490 | 0228562 | 0.01813951 | | 0.46152265 | TX | STARR |
| Gregg Wood | TX02400901 | RICABY #1 | PDP | 0.00084800 | 0.00747656 | 0.00340040 | | 0.02413583 | TX | STARR |
| Gregg Wood | TX02400905 | RICABY TRUST #1( ZARSKY F PUD 5-UPSIDE) | PDP | 0.54542100 | 0.42306890 | 0.01486792 | | 0.45786885 | TX | STARR |
| Gregg Wood | TX02400902 | RINGGOLD FARMS 1 | PDP | 0.08809350 | 0.07000988 | 0.01486792 | | 0.09090980 | TX | STARR |
| Gregg Wood | TX02400903 | RINGGOLD FARMS 2 | PDP | 0.55112817 | 0.42290501 | 0.02161445 | | 0.44457946 | TX | STARR |
| Gregg Wood | TX02401003 | RODRIGUEZ #1 (BP1) | PHP | 0.55112817 | 0.42296501 | 0.02161445 | | 0.44457946 | TX | STARR |
| Gregg Wood | TX02401003 | RODRIGUEZ #1 (BP2) | PHP | 0.55112817 | 0.42296501 | 0.02161445 | | 0.44457946 | TX | STARR |
| Gregg Wood | TX02401001 | RODRIGUEZ #1 (ZARSKY F PUD 4) | PDP | 55113 | 42261047 | 021651445 | | 0.44442492 | TX | STARR |
| Gregg Wood | TX01800 | SALINAS M #2V | PUD | 0.38205300 | 0.42027100 | 0.02037100 | | 0.20207100 | TX | STARR |
| Gregg Wood | TX02400202 | SMITH #1 LOC. (BLOCK GUERRA PUD5) | PUD | 0.38208300 | 0.30918488 | 0.02613790 | 0.00045802 | 0.33840879 | TX | STARR |
| Gregg Wood | TX02401101 | SMITH OIL UNIT #1 | PDP | 5511301 | 0.4148861 | 0.02025865 | 0.02022289 | 0.4695802 | TX | STARR |
| Gregg Wood | TX02401201 | SMITH R C #1 | PDP | 0.55113509 | 0.42281047 | 0.02025365 | 0.00011538 | 0.4505802 | TX | STARR |
| Gregg Wood | TX02401202 | VELMA G #1 #2 | PDP | 0.18740689 | 0.14273154 | 0.00000039 | | 0.14253130 | TX | STARR |
| Gregg Wood | TX02401203 | WALKER BILLY Y #2 | PDP | 0.17590490 | 0.13445155 | 0.00070344 | | 0.13515499 | TX | STARR |
| Gregg Wood | TX02401203 | WALKER BILLY Y, No 4 | PDP | 0.17590490 | 0.13448155 | 0.00070244 | | 0.15515499 | TX | STARR |

| PROSPECT | Property No. | Property Name | Category | WI | NRI(WI) | ORI | RI | TOTAL NET NRI | ST | COUNTY/PARRISH |
|---|---|---|---|---|---|---|---|---|---|---|
| Gregg Wood | TX02401601 | WGOG WARDNER #2 ZARSKY PUD 4 (Update) | PUP | 0.13742850 | 0.10513200 | | | 0.10513200 | TX | STARR |
| Gregg Wood | TX02401602 | WGOG WARDNER #1 | PUP | 0.13742850 | 0.10513281 | | | 0.10513281 | TX | STARR |
| Gregg Wood | TX02401301 | WWOOD/GUERRA #1 | PDP | 0.16404800 | 0.12309035 | | | 0.12309035 | TX | STARR |
| Gregg Wood | TX02401603 | ZARSKY FRANK #1C | PUP | 0.05519000 | 0.42281047 | 0.03871218 | | 0.46162285 | TX | STARR |
| High Island Blk 200 (ORI) | LA00400101 | OCS G9900b A-1 (ORI) | PUP | | | 0.02302000 | | 0.02302000 | LA | OFFSHORE |
| High Island Blk 200 (ORI) | LA00400102 | OCS G9900b A-2 (ORI) | PDP | | | 0.02302000 | | 0.02302000 | LA | OFFSHORE |
| Jeffress | TX01300201 | SALINAS B GAS UNIT #1 | PDP | 0.04285000 | 0.03535750 | | | 0.03535750 | TX | HIDALGO |
| Jeffress | TX01300901 | SALINAS B A/V #4 | PDP | 0.00205900 | 0.01729000 | | | 0.01729000 | TX | HIDALGO |
| Jeffress | TX01300301 | SALINAS B A/V #9 | PDP | 0.06905300 | 0.04207100 | | | 0.04207100 | TX | HIDALGO |
| Jeffress | TX01300302 | SALINAS M #11 | PDP | 0.04265300 | 0.04207100 | | | 0.04207100 | TX | HIDALGO |
| Jeffress | TX01300308 | SALINAS M #3 | PDP | | | | ◊ | ◊ | TX | HIDALGO |
| Jeffress | TX01300307 | SALINAS M #5 | PDP | 0.04207100 | 0.04207100 | | | 0.04207100 | TX | HIDALGO |
| Jeffress | TX01300305 | SALINAS M #6 | PDP | 0.05063300 | 0.04207100 | | | 0.04207100 | TX | HIDALGO |
| Jeffress | TX01300304 | SALINAS M #7 | PDP | 0.05053300 | 0.04207100 | | | 0.04207100 | TX | HIDALGO |
| Jeffress | TX01300303 | SALINAS M #8 | PDP | 0.05053300 | 0.04207100 | | | 0.04207100 | TX | HIDALGO |
| La Casita | TX00800101 | SALINAS M #9 | PDP | 0.05592700 | 0.04821600 | | | 0.04821600 | TX | HIDALGO |
| Lockhart | TX00800101 | STARR PRODUCE CO. #1 | PSI | 0.3875 | 0.3875 | | | 0.3875 | TX | STARR |
| Lockhart | TX00800101 | MARRS MCLEAN #39 | PSI | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | STARR |
| Lockhart | TX00800108 | MARRS-MCLEAN LEASE | PUP | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | STARR |
| McAllen Ranch | TX01400101 | MARRS-MCLEAN No. 35 | PDP | 1.00000000 | 0.80000000 | | | 0.80000000 | TX | STARR |
| McAllen Ranch | TX01400104 | GUERRA E E A #1 UNIT #2 | PDP | 0.20000000 | 0.16056480 | | | 0.16056480 | TX | HIDALGO |
| McAllen Ranch | TX01400103 | GUERRA B E A #1 | PDP | 0.23950000 | 0.17998800 | | | 0.17998800 | TX | HIDALGO |
| McAllen Ranch | TX01400104 | GUERRA E E A #2 | PDP | 0.33980000 | 0.26953460 | | | 0.26953460 | TX | HIDALGO |
| McAllen Ranch | TX01400101 | GUERRA E E A #1 | PDP | 0.23950000 | 0.17998500 | | | 0.17998500 | TX | HIDALGO |
| McFarlin | TX03100201 | AAMANN HOMER TRUST #1 ST | PDP | 0.24920000 | 0.20014920 | | | 0.20014920 | TX | WHARTON |
| McFarlin | TX03100201 | PUCK ROBERT #1 | PDP | 0.28293000 | 0.22081280 | | | 0.22081280 | TX | WHARTON |
| McFarlin | TX03100301 | PUCK GROUP No.1 | PUP | 0.26250000 | 0.20081360 | | | 0.20081360 | TX | WHARTON |
| McFarlin | TX03100 | LICHNOVSKY #1 | PDP | 0.02820000 | 0.01449310 | | | 0.01449310 | TX | WHARTON |
| McFarlin | TX03100401 | MCFARLAN PUD A | PUD | 0.26250000 | 0.19293150 | | | 0.19293150 | TX | WHARTON |
| McFarlin | TX03100402 | MCFARLAN PUD B | PUD | 0.36250000 | 0.19293150 | | | 0.19293150 | TX | WHARTON |
| McFarlin | TX03100301 | MILLER LEE #2 | PDP | 0.28250000 | 0.20081260 | | | 0.20081260 | TX | WHARTON |
| McFarlin | TX03100301 | MILLER LEE #3 | PDP | 0.2625 | 0.20301280 | | | 0.20301280 | TX | WHARTON |
| McFarlin | TX03100301 | SCHUMAKER ALICE ET AL #1 | PDP | 0.23625000 | 0.19450601 | | | 0.19450601 | TX | WHARTON |
| McFarlin | TX03100303 | SCHUMAKER ALICE ET AL #2 | PDP | 0.24025000 | 0.19283760 | | | 0.19283760 | TX | WHARTON |
| McFarlin | TX03100303 | SCHUMAKER ALICE ET AL #3 | RDP | 0.24025000 | 0.19283750 | | | 0.19283750 | TX | WHARTON |
| McFarlin | TX03100301 | SCHUMAKER GENE #1 | PBP | 0.2625 | 0.19469810 | | | 0.19469810 | TX | WHARTON |
| McFarlin | TX03100701 | SCHUMAKER ALICE ET AL No.1 | PBP | 0.2625 | 0.19469810 | | | 0.19469810 | TX | WHARTON |
| McFarlin | TX03200101 | VINEYARD ROBERT S #1 | PDP | 0.28250000 | 0.19807034 | | | 0.19807034 | TX | WHARTON |
| Neuhoff/Schneider | TX03200201 | DAVIS, RUTH GAS UNIT #1 | PDP | 0.02970800 | 0.02367470 | | | 0.02367470 | TX | WOOD |
| Neuhoff/Schneider | TX03200201 | JONES, HAIRY GAS UNIT #1 | PDP | 0.01570000 | 0.01374910 | | | 0.01374910 | TX | WOOD |
| Neuhoff/Schneider | TX03200301 | MOORE, HOWARD C. #1 | PUP | 0.02890700 | 0.02323970 | | | 0.02323970 | TX | WOOD |
| Neuhoff/Schneider | TX03200701 - 702 | NEUHOFF (BUDA-WOODBINE) UNIT #1 | PUP | 0.02221829 | 0.0128383 | | | 0.0178383 | TX | WOOD |
| Neuhoff/Schneider | TX03200703 | PUCKETT A #4 | PDP | 0.02829070 | 0.02229530 | | | 0.02229530 | TX | WOOD |
| Neuhoff/Schneider | TX03200801 | PUCKETT HEIRS #3 | PDP | 0.02880160 | 0.02324130 | | | 0.02324130 | TX | WOOD |
| Neuhoff/Schneider | TX03200901 | SASI RANCH | PDP | 0.03365430 | 0.01621230 | | | 0.01621230 | TX | WOOD |
| Neuhoff/Schneider | TX03201001 | SCHNEIDER (BUDA) UNIT #1 | QDP | 0.02354110 | 0.01900020 | | | 0.01900020 | TX | WOOD |
| Neuhoff/Schneider | TX03201101 | STEWART LEE | PDP | 0.00918200 | 0.01909020 | | | 0.01909020 | TX | WOOD |
| Neuhoff/Schneider | TX03201701 | VICKERY, W. H. #2 | PDP | 0.02287050 | 0.02299430 | | | 0.02299430 | TX | WOOD |
| Newman | M80030001 | YANCY (B) GAS UNIT #1A | PDP | 0.00703390 | 0.02059700 | | | 0.02059700 | TX | WOOD |
| North Prospect | TX00700101 | TOMPKINS #1 (New Completion) | PRP | 0.04043244 | 0.03147 | | | 0.03147 | MS | HINDS |
| North Prospect | LA00200101 | HILLESFOARZA #1 (BP1) | PBP | 0.14043244 | 0.11117219 | | | 0.11117219 | TX | STARR |
| Pine Prairie | LA00200103 | RASON PETROLEUM CO #1 | PDP | 0.30000000 | 0.22500000 | | | 0.22500000 | TX | STARR |
| Pine Prairie | LA00200103 | LE DANOIS LAND & STONE CO #1 | PDP | 0.4375 | 0.351145 | | | 0.351145 | LA | EVANGELINE |
| Pine Prairie | LA00200104 | LE DANOIS LAND & STONE CO No. 2 | PBP | 0.43750000 | 0.35114580 | | | 0.35114580 | LA | EVANGELINE |
| Pine Prairie | LA00200105 | LE DANOIS LAND & STONE CO No. 4 | PDP | 0.4375 | 0.351145 | | | 0.351145 | LA | EVANGELINE |
| Pine Prairie | LA00200106 | LE DANOIS LAND & STONE CO No.4 | PSI | 0.43750000 | 0.35114580 | | | 0.35114580 | LA | EVANGELINE |
| Pine Prairie | LA00200105 | LE DANOIS LAND & STONE CO No. 4 | PDP | 0.4375 | 0.351145 | | | 0.351145 | LA | EVANGELINE |
| Pine Prairie | LA00200108 | LEDANOIS LAND & STONE CO #3 | PDP | 0.43750000 | 0.35184090 | | | 0.35184090 | LA | EVANGELINE |
| Pine Prairie | LA00200104 | VILLA VIOLA LAND & STONE #4 | PDP | 0.4375 | 0.351145 | | | 0.351145 | LA | EVANGELINE |
| Sabine Pass Blk 12 | LA00600108 | OCS G14090 No. A-2 | PDP | 0.075 | 0.0595 | | | 0.0595 | LA | OFFSHORE |
| South Marsh Isl 268/269 | LA00800101 | OCS G23110 A017B | PDP | 0.07450380 | 0.05920380 | | | 0.05920380 | LA | OFFSHORE |
| South Marsh Isl 268/269 | LA08500201, 202 or 203 | OCS G02310 A317 | PDP | 0.07420560 | 0.05825490 | | | 0.05825490 | LA | OFFSHORE |
| South Marsh Isl 268/269 | LA08500201 | OCS G02311 B0H(BP1) | PHP | .0242968 or .0254668 | .0242968 or .0254668 | .0202302 or .021214 | | .0202302 or .021214 | LA | OFFSHORE |

| PROSPECT | Property No. | Property Name | Category | WI | NRI(WI) | ORI | RI | TOTAL NET NRI | ST | COUNTY/PARRISH |
|---|---|---|---|---|---|---|---|---|---|---|
| South Marsh Isl 288/289 | LA00020201, 202 or 203 | OCS 0021/1 B901(B2) | PHP | .02429569 or .0254568 | .02212400 or .021214 | | | .02212892 or .021214 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00020201 | OCS 0021/1 B901(B2) | PDP | .02429569 or .0254568 | .02112400 | | | .02112400 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00020202 | OCS 0021/1 B901 | PDP | .02556590 | .02212400 | | | .025564900 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00020204 | OCS 0021/1 F901 | PUP | .02474556 | .02022820 | | | .02022820 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA006003 (LSI)-PUD | OCS 002/400 C0028 | PUP | .03210980 | .02008080 | | | .02008080 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA006003 (LSI)-PUD | OCS 002/400 C0028 (BP1) | PUD | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA006003 (LSI)-PUD | OCS 002/400 C0028 (BP2) | PUD | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA006003 (LSI)-PUD | OCS 002/400 C0028 (UP2) | PUD | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA006003 (LSI)-PUD | OCS 002/400 C0028 (UP3) | PUD | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00020301 | OCS 002/400 D09-A | PDP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060305 | OCS 002/400 C006 (BP1) | PHP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060305 | OCS 002/400 C006 (BP2) | PHP | .05221300 | .04351100 | | | .04351120 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA006003 (LSI)-PUD | OCS 002/400 C00722 | PUD | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060317 | OCS 002/400 C00837 | PHP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060326 | OCS 002/400 C00837 | PBP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060326 | OCS 002/400 C00S1 | PDP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060328 | OCS 002/400 C00451 | PDP | .05221340 | .04351120 | | | .04361120 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060326 | OCS 002/400 C00T5T (BP1) | PHP | .05221340 | .04351120 | | | .04351120 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060310 | OCS 002/400 C00T5T (BP2) | PHP | .05221340 | .04351120 | | | .04351120 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060304 | OCS 002/400 C005 | PDP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060316 | OCS 002/400 C010 | PBP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060309 | OCS 002/400 C010 | PBP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060320 | OCS 002/400 C0200 (UP1) | PDP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060321 | OCS 002/400 C021E | PDP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060321 | OCS 002/400 C024 | PDP | .05221340 | .04351120 | | | .04351120 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060312 | OCS 002/400 T024 (BP4) | PHP | .05221340 | .04351120 | | | .04351120 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060318 | OCS 002/400 C003 (BP1) | PBP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060318 | OCS 002/400 C003 (BP2) | PBP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060319 | OCS 002/400 T031 (BP3) | PAP | .05221340 | .04351120 | | | .04351120 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060319 | OCS 002/400 C026 | PBP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060306 | OCS 002/400 C026 | PBP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060320 | OCS 002/400 C027 (BP1) | FSI | .05221340 | .04351120 | | | .04351120 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060320 | OCS 002/400 C027 (BP1) | PED | .05221300 | .04351100 | | | .04351120 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060302 | OCS 002/400 D003 | PUP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060303 | OCS 002/400 D005 | PUP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060311 | OCS 002/400 D015 | PDP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060311 | OCS 002/400 D089 (BP1) | PDP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060313 | OCS 002/400 D01 | PDP | .05221300 | .04351100 | | | .04351100 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060314 | OCS 002/400 D035T | PHP | .05221300 | .03324810 | | | .03324810 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00090314 | OCS 002/400 D035T (BP1) | PHP | .04927610 | .04105342 | | | .04105342 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA00060315 | OCS 002/400 D039 | PDP | .03916900 | .03324810 | | | .03324810 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 269 PLATFORMS A & D EXPENSES | FDP | .02420A | .024200A | | | .0235A610 | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 269 PLATFORM EXPENSES | PDP | .051714A | .051714A | | | N/A - EXP ONLY | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 269 PLATFORMS A & B EXP & ABAND | PDP | .03424A | .024200A | | | N/A - EXP ONLY | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 280 PLATFORM EXPENSES | PDP | .03025A | .034045A | | | N/A - EXP ONLY | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 280 PLATFORM1 EXPENSES | PDP | .03918A | .05906600 | | | N/A - EXP ONLY | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 280 PLATFORM1 EXPENSES | PDP | .059918A | | | | N/A - EXP ONLY | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 280 PLATFORM1 EXPENSES | PDP | .059918A | | | | N/A - EXP ONLY | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 280 PLATFORMS C-D & EXPENSE | PUD | .00 | | | | N/A - EXP ONLY | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 281 PLATFORMS C-D & EXPENSE | PDP | .0521714 | .0521714 | | | N/A - EXP ONLY | LA | OFFSHORE |
| South Marsh Isl 288/289 | LA0006 | SMI 281 PLATFORMS C D & EXPENSE | PDP | .0521714 | .0521714 | | | N/A - EXP ONLY | LA | OFFSHORE |
| Talahoma Crk (Ellisville) | MS00400101 | ADRINE T MOFFETT #1 | PDP | .440928 | .358922 | | .0004442 | .058664 | MS | JONES |
| Talahoma Crk (Ellisville) | MS00400102 | L A POSEY ET AL #1 | PDP | .4591125 | .364636 | | .0052185 | .371892 | MS | JONES |
| Talahoma Crk (Ellisville) | MS00400103 | W A JOHNSON ET AL | PDP | .458125 | .362234 | | .004415 | .36718 | MS | JONES |
| Tomball Southeast | TX01200101 | COL, LLOON TRUST #1 (Recombine) | PDP | .91160000 | .37982420 | | | .0.382714 | TX | HARRIS |
| Tomball Southeast | TX01200201 | MARSHALL BROS. TRUST GU #1 | PDP | .93398800 | .69002600 | .0334/1300 | | .05303900 | TX | HARRIS |
| Tomball Southeast | TX01200201 | MARSHALL BROS. TRUST GU #1 (UP1) | PHP | .9339958 | .5999625 | .033413 | | .0.6330938 | TX | HARRIS |
| Tomball Southeast | TX01200202 | MARSHALL BROS. TRUST GU #2 | PDP | .8339958 | .5999625 | .033413 | | .633038 | TX | HARRIS |
| Tomball Southeast | TX01200202 | MARSHALL BROS. TRUST GU #3 | PDP | .8339958 | .5999625 | .033413 | | .633038 | TX | HARRIS |
| Tomball Southeast | TX01200203 | MARSHALL BROS. TRUST GU #3 | PUD | .83398000 | .69995200 | .03341300 | | .63334500 | TX | HARRIS |
| Tomball Southeast | TX01200205 | MARSHALL BROS. TRUST GU #4 | PDP | .0 | .0.0 | | | .04351100 | TX | HARRIS |
| Tomball Southeast | TX01200204 | MARSHALL BROS. TRUST GU #4 (BP1) | PHP | .80000000 | .5661457/0 | | | .5661457 | TX | HARRIS |
| Tomball Southeast | TX01200204 | MARSHALL BROTHERS TRUSTS -C- OU #4L | PDP | 1 | .75258 | | | .75258 | TX | HARRIS |

Exhibit "A"
OPEX Mortgaged Leases
Starr County, Texas

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX024-001-000 | Sanford B Ricaby Estate | Tom Vessels Jr | 6/15/1952 | OG | Starr | TX | Opex | 177<br>582<br>177<br>582<br>177<br>582<br>177<br>582<br>177<br>582<br>177<br>582 | 245<br>95<br>245<br>95<br>245<br>95<br>245<br>95<br>245<br>95<br>245<br>95 |
| TX024-001-SRF | OPEX Energy, LLC | OPEX Energy, LLC | 5/6/2004 | SUR | Starr | TX | Opex | 1001<br>1001<br>1005<br>1001 | 182<br>184<br>216<br>172 |
| TX024-002-001 | J A & J G Wood Living Trust et al | Mortimer Exploration Company | 1/1/2005 | OG | Starr | TX | Opex | 1030 | 344 |
| TX024-002-002 | Mary Lovey Wood et al | Mortimer Exploration Company | 1/1/2005 | OG | Starr | TX | Opex | 1030 | 330 |
| TX024-002-003 | Robin Wood Bell | Mortimer Exploration Company | 1/1/2005 | OG | Starr | TX | Opex | 1030 | 337 |
| TX024-002-004 | Martha Dana Mercer Trust Fleet National Bank, Trustee | Mortimer Exploration Company | 11/4/2004 | OG | Starr | TX | Opex | 1024 | 454 |
| TX024-002-005 | Holly K Wood | Mortimer Exploration Company | 1/1/2005 | OG | Starr | TX | Opex | 1033 | 431 |
| TX024-003-001 | George H Coates | Clinton Oil Company | 9/24/1969 | OG | Starr | TX | Opex | 345<br>1048 | 468<br>1 |
| TX024-003-002 | Trinidad Rodriguez et al | D. G. Wood, Trustee | 8/13/1957 | OG | Starr | TX | Opex | 229<br>229 | 152<br>152 |
| TX024-004-SRF | Jose Luis Garza and Kevin D Hiles | OPEX Energy, LLC | 4/13/2005 | SUR | Starr | TX | Opex | 1039 | 681 |
| TX024-005-ROW | Jose Luis Garza and Kevin D Hiles | OPEX Energy, LLC | 8/9/2004 | SUR | Starr | TX | Opex | 1039 | 687 |
| TX024-006-000 | James A. Wood etal | Mortimer Exploration Company | 3/15/2001 | OG | Starr | TX | Opex | 914<br>996 | 128<br>304 |
| TX024-007-001 | Robert T Elmore | Mortimer Exploration Co | 1/24/1986 | OG | Starr | TX | Opex | 526 | 283 |
| TX024-007-002 | Estate of Laura Bell Elmore James Abbott, Ind. Executor | Mortimer Exploration Co | 1/24/1986 | OG | Starr | TX | Opex | 526 | 285 |
| TX024-007-003 | Roy Schapira etux | Mortimer Exploration Co | 1/24/1986 | OG | Starr | TX | Opex | 526 | 291 |
| TX024-007-004 | Abe M Katz etux | Mortimer Exploration Co | 1/24/1986 | OG | Starr | TX | Opex | 526 | 832 |
| TX024-007-005 | Estate of John L Stahl James Abbott, Ind. Executor | Mortimer Exploration Co | 1/24/1986 | OG | Starr | TX | Opex | 526 | 289 |
| TX024-007-006 | Estate of Helen Stahl James Abbott, Ind. Executor | Mortimer Exploration Co | 1/24/1986 | OG | Starr | TX | Opex | 526 | 287 |
| TX024-008-000 | Frank Zarsky | D G Wood Jr Trustee | 10/6/1964 | OG | Starr | TX | Opex | 300 | 208 |
| TX024-010-001 | Velma A Bass | Frost Energy Co | 1/16/1985 | OG | Starr | TX | Opex | 503 | 488 |
| TX024-011-001 | Sanford B Ricaby Trust Wells Fargo Bank Trustee | Mortimer Production Company | 5/31/2004 | OG | Starr | TX | Opex | 1004 | 182 |

Exhibit "A"
OPEX Mortgaged Leases
Starr County, Texas

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX024-012-000 | David H Guerra, Ind. & as Independent Executor of the Louise T Guerra Estate | Wright Brothers Energy Inc | 9/11/1987 | OG | Starr | TX | Opex | 560 | 91 |
| TX024-013-000 | ST TX M-92414 | Mortimer Exploration Company | 4/7/1987 | OG | Starr | TX | Opex | | |
| TX024-014-SRF | John C Breaker et al | OPEX Energy, LLC | 7/25/2005 | OG | Starr | TX | Opex | 1060 | 197 |
| TX024-015-000 | Juan H hinojosa Jr et ux | James A Wood | 4/3/1965 | OG | Starr | TX | Opex | 305 | 351 |
| TX024-016-000 | Juan H Hinojosa Jr | Mortimer Exploration Company | 1/29/1986 | OG | Starr | TX | Opex | 526 | 293 |
| TX024-017-001 | Wright Brothers Energy, Inc. | Mortimer Exploration Company | 9/1/1987 | OG | Starr | TX | Opex | 559 | 770 |
| TX024-017-002 | David H Guerra et al | Mortimer Exploration Company | 2/10/1987 | OG | Starr | TX | Opex | 549 | 809 |
| TX024-018-001 | Rene G Smith et ux | James A Wood | 4/3/1965 | OG | Starr | TX | Opex | 305 | 245 |
| TX024-019-000 | David H Guerra et al | Mortimer Exploration Co | 4/12/1987 | OG | Starr | TX | Opex | 554 | 50 |
| TX024-020-000 | D G Wood Jr et al | Mortimer Exploration Co | 2/19/1986 | OG | Starr | TX | Opex | 528 | 655 |
| TX024-021-001 | Fern Blocker Parks et al | Mortimer Exploration Company | 2/7/1986 | OG | Starr | TX | Opex | 528 | 717 |
| TX024-021-002 | Jose Pena et al | Mortimer Exploration Company | 2/6/1986 | OG | Starr | TX | Opex | 527 | 592 |
| TX024-022-000 | Rene G Smith Sr et ux | Mortimer Exploration Company | 2/4/1986 | OG | Starr | TX | Opex | 526 | 830 |
| TX024-023-000 | Sanford B Ricaby, Trustee | T J Heard | 2/17/1932 | OG | Starr | TX | Opex | 68 | 324 |
| TX024-024-001 | Fern Blocker Parks et al | Mortimer Exploration Company | 12/31/1985 | OG | Starr | TX | Opex | 525 | 550 |
| TX024-024-002 | Rafael Pena & Hortencia G Pena (H/W) | Mortimer Exploration Company | 1/7/1986 | OG | Starr | TX | Opex | 524 | 787 |
| TX024-025-001 | Rosa Saenz Fields et vir | Mortimer Exploration Company | 1/8/1986 | OG | Starr | TX | Opex | 526 | 506 |
| TX024-025-002 | Aurelia Saenz Nagle et vir | Mortimer Exploration Company | 1/8/1986 | OG | Starr | TX | Opex | 526 | 510 |
| TX024-025-003 | Zulema Saenz Cheesman et vir | Mortimer Exploration Company | 1/8/1986 | OG | Starr | TX | Opex | 526 | 512 |
| TX024-025-004 | Leonel Saenz | Mortimer Exploration Company | 1/8/1986 | OG | Starr | TX | Opex | 524 | 791 |
| TX024-025-005 | Carlota Saenz Smith et vir | Mortimer Exploration Company | 1/8/1986 | OG | Starr | TX | Opex | 525 | 789 |
| TX024-025-006 | Nora Saenz Wilson et vir | Mortimer Exploration Company | 1/8/1986 | OG | Starr | TX | Opex | 527 | 631 |
| TX024-025-007 | Eliboria Saenz Gomez | Mortimer Exploration Company | 1/8/1986 | OG | Starr | TX | Opex | 527 | 629 |
| TX024-025-008 | Joel A Saenz | Mortimer Exploration Company | 1/8/1986 | OG | Starr | TX | Opex | 528 | 175 |
| TX024-025-009 | Rebecca Saenz DeLeon et al | Mortimer Exploration Company | 1/8/1986 | OG | Starr | TX | Opex | 527 | 633 |
| TX024-026-001 | Margil Lopez | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 471 |
| TX024-026-002 | David Barrera et ux | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 428 |
| TX024-026-003 | Prisiliano Lucio Alvarez et ux | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 430 |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Starr County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX024-026-004 | Eulalia L Vasquez | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 702 |
| TX024-026-005 | Uvaldo Hernandez et ux | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 426 |
| TX024-026-006 | Benigno Lazos et ux | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 375 |
| TX024-026-007 | Leonardo Morin et ux | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 377 |
| TX024-026-008 | Laurencia Lopez et vir | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 371 |
| TX024-026-009 | Ismael Diaz et ux | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 422 |
| TX024-026-010 | Gustavo Diaz et ux | Frost Energy Company | 1/31/1985 | OG | Starr | TX | Opex | 502 | 418 |
| TX024-026-011 | Baldemar Diaz et ux | Mortimer Exploration Company | 1/29/1986 | OG | Starr | TX | Opex | 527 | 594 |
| TX024-026-012 | Guadalupe Garcia Cantu | Frost Energy Company | 1/31/2005 | OG | Starr | TX | Opex | 502 | 730 |
| TX024-026-013 | Maria Prisca Barrera | Frost Energy Company | 1/31/2005 | OG | Starr | TX | Opex | 502 | 424 |
| TX024-026-014 | Octaviano Farrera et ux | Frost Energy Company | 1/31/2005 | OG | Starr | TX | Opex | 502 | 477 |
| TX024-026-015 | Jose R de la Cruz et ux | Frost Energy Company | 1/31/2005 | OG | Starr | TX | Opex | 502 | 716 |
| TX024-026-016 | Clarence J Crosby et ux | Frost Energy Company | 1/31/2005 | OG | Starr | TX | Opex | 502 | 473 |
| TX024-026-017 | Uvaldo Diaz et ux | Frost Energy Company | 1/31/2005 | OG | Starr | TX | Opex | 502 | 420 |
| TX024-026-018 | Gregoria G Lopez | Frost Energy Company | 1/31/2005 | OG | Starr | TX | Opex | 502 | 373 |
| TX024-026-019 | Jesus Gonzalez et ux | Frost Energy Company | 1/31/2005 | OG | Starr | TX | Opex | 502 | 704 |
| TX024-026-020 | Petra Garza | Frost Energy Company | 1/31/2005 | OG | Starr | TX | Opex | 502 | 475 |
| TX024-027-ESM | Gregg Wood 6" Pipeline (Trophy Farms) | Duer Wagner & Co | 8/8/1998 | OG | Starr | TX | Opex | 1073 | 588 |
| TX024-028-000 | Leonard C Hanes, Individual | Frost Energy Co | 4/4/1984 | OG | Starr | TX | Opex | 495 | 229 |
| TX024-029-000 | Claudio Garcia and Santos S Garcia | Frost Energy Company | 1/15/1985 | OG | Starr | TX | Opex | 501 | 160 |
| TX024-030-000 | Border Pacific Railroad Company | Frost Energy Co | 11/7/1984 | OG | Starr | TX | Opex | 498 | 653 |
| TX024-031-000 | Oscar Olivarez, Ind. | Frost Energy Company | 2/8/1985 | OG | Starr | TX | Opex | 505 | 17 |
| TX024-032-001 | Alberto Morin, Jr. et al | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 503 | 132 |
| TX024-032-002 | Moises Barrera & Teresa L Barrera H/W | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 720 |
| TX024-032-003 | Eligio Garza & Lydia V Garza (H/W) | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 838 |
| TX024-032-004 | Anita Garza | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 708 |
| TX024-032-005 | Aurora Villarreal Pacheco | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 706 |
| TX024-032-006 | Antonio Rodriquez & Josefa P Rodriguez (H/W) | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 714 |
| TX024-032-007 | Jose Santos Ruiz & Francisca M Ruiz (H/W) | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 724 |
| TX024-032-008 | Ruben and Juana M Arredondo (H/W) | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 726 |
| TX024-032-009 | Maria de los Angeles Barrera | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 722 |
| TX024-032-010 | Jose Carona | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 836 |
| TX024-032-011 | Manuel M and Sonia L Arredondo (H/W) | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 712 |
| TX024-032-012 | Alberto Gallardo Jr et ux | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 834 |
| TX024-032-013 | Jose Jesus Gonzalez et ux | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 718 |
| TX024-032-014 | Leonardo Lanfrance Jr | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 710 |
| TX024-032-015 | Arnulfo Lopez et ux | Frost Energy Company | 2/11/1985 | OG | Starr | TX | Opex | 502 | 832 |
| TX024-032-016 | Julian Victor Lopez et al | Frost Energy Company | 2/8/1985 | OG | Starr | TX | Opex | 503 | 709 |
| TX024-033-000 | Veterans of Foreign Wars | Frost Energy Company | 7/25/1984 | OG | Starr | TX | Opex | 497 | 242 |

Exhibit "A"
**OPEX Mortgaged Leases**
**Starr County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX024-034-000 | Julian V Lopez | Frost Energy Company | 7/17/1984 | OG | Starr | TX | Opex | 494 | 214 |
| TX024-035-000 | Tomasa Pena Garza et al | Frost Energy Company | 1/16/1985 | OG | Starr | TX | Opex | 501 | 221 |
| TX024-036-000 | Eligio Garza & Lydia V Garza (H/W) | Frost Energy Company | 1/17/1985 | OG | Starr | TX | Opex | 501 | 584 |
| TX024-037-000 | Trinidad Garza Soto | Frost Energy Company | 1/17/1985 | OG | Starr | TX | Opex | 501 | 588 |
| TX024-038-000 | Maria Garza Silva | Frost Energy Company | 1/17/1985 | OG | Starr | TX | Opex | 501 | 582 |
| TX024-039-000 | Rogelio Lopez | Frost Energy Company | 1/22/1985 | OG | Starr | TX | Opex | 501 | 590 |
| TX024-040-000 | Gregoria Garza Lopez | Frost Energy Company | 1/18/1985 | OG | Starr | TX | Opex | 501 | 586 |
| TX024-041-000 | Joel Guerrero & Lea S Guerrero (H/W) | Frost Energy Company | 5/31/1984 | OG | Starr | TX | Opex | 491 | 643 |
| TX024-042-001 | Santana & Guadalup Martinez (H/W) | Frost Energy Company | 1/15/1985 | OG | Starr | TX | Opex | 501 | 201 |
| TX024-042-002 | Robert T Elmore | Frost Energy Company | 7/2/1985 | OG | Starr | TX | Opex | 512 | 245 |
| TX024-042-003 | Laura Bell Elmore Estate | Frost Energy Company | 7/2/1985 | OG | Starr | TX | Opex | 512 | 247 |
| TX024-042-004 | John L. Stahl Estate | Frost Energy Company | 7/2/1985 | OG | Starr | TX | Opex | 512 | 241 |
| TX024-042-005 | Helen Stahl Estate | Frost Energy Company | 7/2/1985 | OG | Starr | TX | Opex | 512 | 243 |
| TX024-042-006 | Roy Schapira et al | Frost Energy Company | 7/2/1985 | OG | Starr | TX | Opex | 512 | 310 |
| TX024-042-007 | Antonia T Martinez | Frost Energy Company | 1/15/1985 | OG | Starr | TX | Opex | 501 | 275 |
| TX024-042-008 | San Juana Pena de Garcia | Frost Energy Company | 1/15/1985 | OG | Starr | TX | Opex | 501 | 199 |
| TX024-043-001 | Augustin Pena | Frost Energy Company | 1/23/1985 | OG | Starr | TX | Opex | 503 | 484 |
| TX024-043-002 | A V Margo et al | Frost Energy Company | 6/20/1985 | OG | Starr | TX | Opex | 513 | 276 |
| TX024-044-001 | Enrique D Barrera | Mortimer Exploration Company | 3/3/1994 | OG | Starr | TX | Opex | 691 | 563 |
| TX024-044-002 | Anselmo R & Josefina L Alaniz (H/W) | Mortimer Exploration Company | 3/3/1994 | OG | Starr | TX | Opex | 691 | 565 |
| TX024-044-003 | Fern Blocker Parks et al | Frost Energy Company | 1/14/1985 | OG | Starr | TX | Opex | 502 | 520 |
| TX024-045-001 | Erasmo D Garza, Carmen Olivarez Garza et al | Mortimer Exploration Company | 1/22/1986 | OG | Starr | TX | Opex | 525 | 596 |
| TX024-045-002 | San Juana Garza Garcia et vir | Mortimer Exploration Company | 1/22/1986 | OG | Starr | TX | Opex | 526 | 508 |
| TX024-046-000 | Jose Manuel Garza et ux | Mortimer Exploration Company | 1/22/1986 | OG | Starr | TX | Opex | 525 | 592 |
| TX024-047-000 | Maria Garza Silva | Mortimer Exploration Company | 1/9/1986 | OG | Starr | TX | Opex | 524 | 853 |
| TX024-048-001 | Juan Hinojosa Jr | Mortimer Exploration Company | 12/30/1985 | OG | Starr | TX | Opex | 524 | 113 |
| TX024-049-000 | Eduardo Hinojosa et ux | Frost Energy Company | 3/28/1985 | OG | Starr | TX | Opex | 508 | 556 |
| TX024-050-001 | Marcelino Alaniz et ux | Mortimer Exploration Company | 1/16/1986 | OG | Starr | TX | Opex | 525 | 343 |
| TX024-050-002 | Trinidad Guevara | Mortimer Exploration Company | 1/14/1986 | OG | Starr | TX | Opex | 525 | 272 |
| TX024-051-001 | Trinidad Guevara et al | Frost Energy Company | 2/5/1985 | OG | Starr | TX | Opex | 503 | 130 |
| TX024-051-002 | Estolia G Contreras et al | Frost Energy Company | 2/5/1985 | OG | Starr | TX | Opex | 505 | 25 |
| TX024-052-001 | Jose Flores & Juanita H Flores (H/W) | Mortimer Exploration Company | 1/21/1986 | OG | Starr | TX | Opex | 526 | 836 |
| TX024-052-002 | Marcelo Chapa & Obilia B Chapa (H/W) | Mortimer Exploration Company | 1/21/1986 | OG | Starr | TX | Opex | 525 | 504 |
| TX024-052-003 | Adan Alaniz & Melba C Alaniz (H/W) | Mortimer Exploration Company | 1/21/1986 | OG | Starr | TX | Opex | 525 | 502 |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Starr County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX024-052-004 | Veterans of Foreign Wars | Mortimer Exploration Company | 1/31/1986 | OG | Starr | TX | Opex | 530 | 386 |
| TX024-052-005 | Jose & Maria Clodin Sanchez (H/W) | Mortimer Exploration Company | 1/21/1986 | OG | Starr | TX | Opex | 525 | 650 |
| TX024-052-006 | Jose & Eva Cavozos Lanfranco (H/W) | Mortimer Exploration Company | 1/21/1986 | OG | Starr | TX | Opex | 526 | 295 |
| TX024-052-007 | Arturo & Elma G Vela (H/W) | Mortimer Exploration Company | 1/21/1986 | OG | Starr | TX | Opex | 525 | 594 |
| TX024-052-008 | Margil Lopez Jr | Mortimer Exploration Company | 1/21/1986 | OG | Starr | TX | Opex | 525 | 598 |
| TX024-052-009 | Jaime Garza | Mortimer Exploration Company | 1/21/1986 | OG | Starr | TX | Opex | 535 | 645 |
| TX024-052-010 | Maria Rodriquez Villarreal | Mortimer Exploration Company | 1/21/1986 | OG | Starr | TX | Opex | 526 | 297 |
| TX024-053-001 | Mrs. A V Margo et al | Frost Energy Co | 8/23/1984 | OG | Starr | TX | Opex | 496 | 438 |
| TX024-053-002 | Augustin Pena | Frost Energy Co | 6/10/1984 | OG | Starr | TX | Opex | 493 | 757 |
| TX024-054-000 | Noe C Garza | Mortimer Exploration Co. | 11/6/1985 | OG | Starr | TX | Opex | 521 | 514 |
| TX024-055-000 | Eduardo Heron Saenz et ux | Mortimer Exploration Co. | 1/7/1986 | OG | Starr | TX | Opex | 524 | 789 |
| TX024-056-000 | Librado Garcia Garay et ux | Mortimer Exploration Co. | 6/25/1986 | OG | Starr | TX | Opex | 537 | 276 |
| TX024-057-000 | Celia Dickens | Mortimer Exploration Co. | 3/25/1986 | OG | Starr | TX | Opex | 535 | 808 |
| TX024-058-000 | Billie Parks Hickman et vir | Frost Energy Co | 11/16/1983 | OG | Starr | TX | Opex | 485 | 518 |
| TX024-059-000 | J & M Well Service Inc. | Frost Energy Co | 11/16/1983 | OG | Starr | TX | Opex | 482 | 25 |
| TX024-060-000 | Noe J Lopez & Raquel L Lopez (H/W) | Mortimer Exploration Co | 1/10/1986 | OG | Starr | TX | Opex | 525 | 270 |
| TX024-061-000 | Ovidio R Acevedo & Annie K Acevedo (H/W) | Frost Energy Company | 1/23/1985 | OG | Starr | TX | Opex | 501 | 580 |
| TX024-062-000 | Julian Victor Lopez et al | Frost Energy Company | 1/16/1985 | OG | Starr | TX | Opex | 503 | 707 |
| TX024-063-001 | Noemi L Harper et vir | Mortimer Exploration Co | 11/7/1985 | OG | Starr | TX | Opex | 521 | 747 |
| TX024-063-002 | Fern Blocker Parks et al | Mortimer Exploration Co | 11/6/1985 | OG | Starr | TX | Opex | 521 | 749 |
| TX024-063-003 | Julian Victor Lopez et al | Mortimer Exploration Co | 11/7/1985 | OG | Starr | TX | Opex | 521 | 745 |
| TX024-064-001 | Joel A Saenz | Frost Energy Company | 2/15/1985 | OG | Starr | TX | Opex | 513 | 436 |
| TX024-064-002 | Nora S Wilson et vir | Frost Energy Company | 4/8/1985 | OG | Starr | TX | Opex | 510 | 153 |
| TX024-064-003 | Leonel Saenz | Frost Energy Company | 1/22/1985 | OG | Starr | TX | Opex | 502 | 479 |
| TX024-064-004 | Carlota Saenz Smith et vir | Frost Energy Company | 2/15/1985 | OG | Starr | TX | Opex | 503 | 705 |
| TX024-064-005 | Rebecca Saenz DeLeon et al | Frost Energy Company | 2/12/1985 | OG | Starr | TX | Opex | 505 | 23 |
| TX024-064-006 | Rosa Saenz Fields et vir | Frost Energy Company | 2/7/1985 | OG | Starr | TX | Opex | 505 | 19 |
| TX024-064-007 | Aurelia S Nagle et vir | Frost Energy Company | 2/12/1985 | OG | Starr | TX | Opex | 505 | 21 |
| TX024-064-008 | Eliboria Saenz Gomez | Frost Energy Company | 2/14/1985 | OG | Starr | TX | Opex | 505 | 27 |
| TX024-064-009 | Anna M Saenz | Mortimer Exploration Company | 1/14/1986 | OG | Starr | TX | Opex | 527 | 635 635 |
| TX024-065-001 | Gloria G Lopez et al | Frost Energy Company | 5/31/1984 | OG | Starr | TX | Opex | 493 | 466 |
| TX024-065-002 | Lynda G Hellmund | Frost Energy Company | 5/31/1984 | OG | Starr | TX | Opex | 493 | 469 |
| TX024-066-001 | Atanacio McKee et ux | Mortimer Exploration Company | 6/25/1986 | OG | Starr | TX | Opex | 535 | 647 |
| TX024-066-002 | Antonio Pena et al | Frost Energy Company | 7/13/1984 | OG | Starr | TX | Opex | 494 | 59 |

5

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Starr County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX024-067-001 | Tomas R Lopez et al | Mortimer Exploration Company | 1/14/1986 | OG | Starr | TX | Opex | 525 | 276 |
| TX024-068-001 | Santana Martinez et ux | Mortimer Exploration Company | 1/7/1986 | OG | Starr | TX | Opex | 524 524 | 795 795 |
| TX024-068-002 | Antonia T Martinez | Mortimer Exploration Company | 1/7/1986 | OG | Starr | TX | Opex | 524 524 | 793 793 |
| TX024-068-003 | Santos Martinez Castaneda et vir | Mortimer Exploration Company | 1/7/1986 | OG | Starr | TX | Opex | 525 525 | 274 274 |
| TX024-069-001 | Oliver C Aldrich Jr et al | Frost Energy Company | 11/21/1983 | OG | Starr | TX | Opex | 483 | 814 |
| TX024-069-002 | Felix L McDonald | Frost Energy Company | 11/21/1983 | OG | Starr | TX | Opex | 484 | 1 |
| TX024-070-001 | David H Guerra | Frost Energy Co | 4/12/1984 | OG | Starr | TX | Opex | 491 | 354 |
| TX024-070-002 | Lois Rall Butt | Frost Energy Co | 6/19/1984 | OG | Starr | TX | Opex | 493 | 460 |
| TX024-070-003 | Lena Mae Grant | Frost Energy Co | 6/19/1984 | OG | Starr | TX | Opex | 493 | 808 |
| TX024-070-004 | Billye L Hix | Frost Energy Co | 6/19/1984 | OG | Starr | TX | Opex | 493 493 493 | 463 463 808 |
| TX024-070-005 | Martin L Rogers | Frost Energy Co | 6/19/1984 | OG | Starr | TX | Opex | 493 | 761 |
| TX024-070-006 | Coates Energy Trust & Elizabeth H Maddux | Frost Energy Company | 7/12/1984 | OG | Starr | TX | Opex | 493 | 805 |
| TX024-070-007 | Ignacia G Gutierrez et al | Mortimer Exploration Company | 10/5/1985 | OG | Starr | TX | Opex | 521 | 512 |
| TX024-070-008 | Block Realty Company Inc | James A Wood | 2/3/1966 | OG | Starr | TX | Opex | 314 | 455 |
| TX024-071-001 | Roerto Contreras et ux | Frost Energy Company | 1/21/1985 | OG | Starr | TX | Opex | 501 | 571 |
| TX038-001-001 | Starr Produce Company | Pope Exploration Inc | 6/2/2004 | OG | Starr | TX | Opex | 1011 1107 | 590 502 |
| TX038-001-002 | Semmes Foundation Inc | Pope Exploration Inc | 5/15/2004 | OG | Starr | TX | Opex | 1011 1107 | 588 512 |
| TX038-001-003 | Thomas R Semmes | Pope Exploration Inc | 5/15/2004 | OG | Starr | TX | Opex | 1011 1107 | 593 493 |
| | | | | | | | | | |
| TX038-003-001 | Manuel Garcia Jr et ux | Pope Exploration Inc | 7/13/2004 | OG | Starr | TX | Opex | 1010 | 170 |
| | Louise T. Guerra, Ind. & as Ind. Executrix and Sole Devosee u/w/o James H. Guerra, Deceased | James A. Wood | 2/24/1965 | | Starr | TX | OPEX | 304 | 459 |
| | Alberto Morin and Wmillia C. Morin | James A. Wood | 3/22/1965 | | Starr | TX | OPEX | 305 | 179 |
| | Narcisco D. Ramirez | James A. Wood | 3/22/1965 | | Starr | TX | OPEX | 305 | 197 |
| | Mrs. W.S. Parks | James A. Wood | 10/12/1965 | | Starr | TX | OPEX | 311 | 359 |
| | Jose de la Cruz Manuela R. de la Cruz | James A. Wood | 1/31/1966 | | Starr | TX | OPEX | 314 | 459 |
| | Juan Ramirez Vela & Maria Mornin Ramirez | James A. Wood | 1/31/1965 | | Starr | TX | OPEX | 314 | 463 |
| | Velma A. Bass | James A. Wood | 2/8/1966 | | Starr | TX | OPEX | 314 | 467 |
| | Virginia Rodriguez | James A. Wood | 2/17/1966 | | Starr | TX | OPEX | 316 | 393 |
| | Fidenco Parez | James A. Wood | 2/15/1966 | | Starr | TX | OPEX | 317 | 73 |
| | Juan Rodriguez | James A. Wood | 5/23/1966 | | Starr | TX | OPEX | 317 | 76 |
| | Felicitas Ramirez Pena | James A. Wood | 5/25/1966 | | Starr | TX | OPEX | 317 | 78 |
| | Felix L. McDonald | James A. Wood | 7/12/1966 | | Starr | TX | OPEX | 321 | 53 |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Starr County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
|  | Anna K. Aldrich, widow & Ind. & Ind. Executrix & Trustee u/w/o Oliver C. Aldrich | James A. Wood | 7/12/1966 |  | Starr | TX | OPEX | 321 | 55 |
|  | Old Colony Trust Company | James A. Wood | 4/1/1968 |  | Starr | TX | OPEX | 333 | 349 |
|  | Margil Lopez, Jr. | Mortimer Exploration Company | 1/21/1986 |  | Starr | TX | OPEX | 525 | 593 |
|  | Maria Rodriguez | Mortimer Exploration Company | 1/30/1986 |  | Starr | TX | OPEX | 526 | 828 |
|  | Dorothy Zarsky Breaker, Ind. & as Trustee for Grace Zarsky J&M Well Service Inc. | Mortimer Exploration Company | 2/26/1986 |  | Starr | TX | OPEX | 529 | 414 |
|  | J&M Well Service Inc. | Mortimer Exploration Company | 5/12/1986 |  | Sarr | TX | OPEX | 535 | 534 |
|  | Coates Energy Trust & Elizabeth H. Maddux | Mortimer Exploration Company | 10/21/1986 |  | Starr | TX | OPEX | 543 | 14 |
|  | Coates Energy Trust & Elizabeth H. Maddux | Mortimer Exploration Company | 2/5/1987 |  | Starr | TX | OPEX | 548 | 629 |
|  | Ignacia G. Gutierrez | Mortimer Exploration Company | 2/18/1987 |  | Starr | TX | OPEX | 548 | 636 |
|  | Coates Energy Trust & Elizabeth H. Maddux | Duer Wagner & Co | 6/20/1988 |  | Starr | TX | OPEX | 578 | 92 |
|  | Billye L. Hix | Mortimer Exploration Company | 7/18/1993 |  | Starr | TX | OPEX | 677 | 268 |
|  | Martin L. Rogers | Mortimer Exploration Company | 7/8/1993 |  | Starr | TX | OPEX | 677 | 270 |
|  | Lena Mae Grant | Mortimer Exploration Company | 7/8/1993 |  | Starr | TX | OPEX | 677 | 272 |
|  | Lois R. Batterson | Mortimer Exploration Company | 7/14/1993 |  | Starr | TX | OPEX | 677 | 274 |
|  | First National Bank of Boston | Duer Wagner & Co | 12/21/1993 |  | Starr | TX | OPEX | 687 | 207 |
|  | Dorothy Zarsky Breaker | Duer Wagner & Co | 2/22/1994 |  | Starr | TX | OPEX | 691 | 5 |
|  | Eladio Carrera | Duer Wagner & Co | 5/18/1994 |  | Starr | TX | OPEX | 686 | 61 |
|  | Belinda Rodriguez Garza | Duer Wagner & Co | 7/6/1994 |  | Starr | TX | OPEX | 699 | 686 |
|  | Oscar Jesus Villarreal | Duer Wagner & Co | 6/3/1994 |  | Starr | TX | OPEX | 699 | 669 |
|  | Blas Villarreal, Jr. | Duer Wagner & Co | 7/25/1994 |  | Starr | TX | OPEX | 699 | 672 |
|  | A V Margo Family Trust | Duer Wagner & Co | 8/4/1994 |  | Starr | TX | OPEX | 701 | 566 |
|  | Alfredo Garcia | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 614 |
|  | Tiburcia G. Rameriz | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 616 |
|  | Fidel Garza | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 620 |
|  | Reynaldo Garcia | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 620 |
|  | Zaragoza Garcia | Duer Wagner & Co | 10/18/1994 |  | Starr | TX | OPEX | 704 | 622 |
|  | Elodia Garcia | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 623 |
|  | Laura Garcia Lopez | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 624 |
|  | Rosa Garcia Salinas | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 626 |
|  | Jose Garcia | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 626 |
|  | Susana Garcia Bazan | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 630 |
|  | Roel Garza | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 634 |
|  | Sylvia Yolanda Ybarra Perez | Duer Wagner & Co | 10/22/1994 |  | Starr | TX | OPEX | 704 | 638 |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Starr County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | Noellia Garza Trust | Duer Wagner & Co | 10/22/1994 | | Starr | TX | OPEX | 705 | 514 |
| | Salvador Barejas | Duer Wagner & Co | 10/22/1994 | | Starr | TX | OPEX | 705 | 516 |
| | Thelma Castillo Ibarra | Duer Wagner & Co | 7/21/1994 | | Starr | TX | OPEX | 705 | 522 |
| | Wright Bros. | Wagner Oil | 12/1/1997 | | Starr | TX | OPEX | 797 | 91 |
| | Border Pacific Railroad Company | Mortimer Exploration | 9/11/2001 | | Starr | TX | OPEX | 914 | 136 |
| | Martha Dana Mercer Trust Fleet National Bank Trustee | Mortimer Exploration | 9/5/2001 | | Starr | TX | OPEX | 914 | 139 |
| | Jamie Garza | Mortimer Exploration Company | 1/21/1986 | | Starr | TX | OPEX | | |
| | Tomas Arrendando, Jr. | Discorbis Corp | 8/26/1988 | | Starr | TX | OPEX | 580 | 537 |
| | Kaylynne Gomez | Discorbis Corp | 8/27/1988 | | Starr | TX | OPEX | 580 | 540 |
| | Juan Francixco Olivarez | Discorbis Corp | 8/26/1988 | | Starr | TX | OPEX | 580 | 542 |
| | Israel Gonzales | Discorbis Corp | 8/26/1988 | | Starr | TX | OPEX | 580 | 544 |
| | Basillo D. Villareal | Discorbis Corp | 8/26/1988 | | Starr | TX | OPEX | 580 | 546 |
| | Efrain Duran | Discorbis Corp | 8/26/1988 | | Starr | TX | OPEX | 580 | 548 |
| | Juan Caro | Discorbis Corp | 8/22/1988 | | Starr | TX | OPEX | 580 | 551 |
| | Dorothy Zarsky Breaker | Discorbis Corp | 8/26/1988 | | Starr | TX | OPEX | 580 | 726 |
| | Juan Caro, Jr. | Discorbis Corp | 8/26/1988 | | Starr | TX | OPEX | 581 | 82 |
| | Adam Trevino | Discorbis Corp | 8/26/1988 | | Starr | TX | OPEX | 581 | 837 |
| | Ruben G. Valle | Discorbis Corp | 9/1/1988 | | Starr | TX | OPEX | 582 | 92 |
| | Alfredo A. Salinas | Discorbis Corp | 9/12/1988 | | Starr | TX | OPEX | 585 | 76 |
| | Starr County by its Commissioners Court | Discorbis Corp | 10/11/1988 | | Starr | TX | OPEX | 585 | 267 |
| | Starr-Camargo Bridge Company | Discorbis Corp | 1/10/1989 | | Starr | TX | OPEX | 588 | 218 |
| | Starr County Industrial Foundation | Discorbis Corp | 1/11/1989 | | Starr | TX | OPEX | 588 | 373 |
| *TX029-001-000 | Marrs McLean | Sun Oil Company | 2/15/1941 | OG | Starr | TX | Opex | 119 | 594 |
| *TX029-002-ROW | Hector Garcia | Sun Oil Company | 8/11/1980 | OG | Starr | TX | Opex | 432 | 259 |
| *TX029-003-ROW | Martha Alice Chiles Tillett | Sun Oil Company | 9/2/1980 | OG | Starr | TX | Opex | 433 | 168 |
| **TX038-002-000 | Santiago M Lopez | Pope Exploration Inc | 7/9/2004 | OG | Starr | TX | Opex | 1010 | 172 |
| | | | | | | | | | |
| *Note: The Materials Examined reflect these leases to have been sold | | | | | | | | | |
| **Note: The Materials Examined reflect these leases to have expired | | | | | | | | | |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold or expired)**
**Victoria County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX027-001-000 | Travis H Askew et ux | Tepee Petroleum Company, Inc. | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 670 |
| TX027-002-000 | Valente Rivera et ux | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 686 |
| TX027-003-000 | Charles E Dentler et ux | Tepee Petroleum Company Inc | 1/31/1995 | OG | Victoria | TX | Opex | 163 | 683 |
| TX027-004-000 | Louis E Tasin et ux | Tepee Petroleum Company Inc | 2/2/1995 | OG | Victoria | TX | Opex | 163 | 676 |
| TX027-005-000 | Thomas C Wunsch et ux | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 689 |
| TX027-006-000 | Annie C Jaynes | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 692 |
| TX027-007-000 | John Fatula et ux | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 695 |
| TX027-008-000 | Buddie Lee Parker et ux | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 168 | 729 |
| TX027-009-000 | Nowana E Zimmer | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 168 | 725 |
| TX027-010-000 | Barbara Gail Estes | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 698 |
| TX027-011-000 | Arthur E Jolly et ux | Tepee Petroleum Company | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 707 |
| TX027-012-000 | Marvin Hornstein et ux | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 701 |
| TX027-013-000 | Ronald L Green et al | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 673 |
| TX027-014-000 | Troy D Walton et ux | Tepee Petroleum Company Inc | 1/9/1995 | OG | Victoria | TX | Opex | 163 | 704 |
| TX027-015-000 | Preston M Salziger | Tepee Petroleum Company Inc | 9/1/1995 | OG | Victoria | TX | Opex | 189 | 154 |
| TX027-016-000 | Lawana Barksdale | Tepee Petroleum Company Inc | 5/24/1995 | OG | Victoria | TX | Opex | 195 | 880 |
| TX027-017-000 | Randall F Silkey et ux | ANR Production Company | 2/16/1984 | OG | Victoria | TX | Opex | 1262 | 822 |
| TX027-018-000 | Edward F Hrabovsky et ux | I Jon Brook Jr Inc | 8/31/1981 | OG | Victoria | TX | Opex | 1140 1225 1226 | 447 681 453 |
| TX027-019-000 | Wilhelmina Meissner Nance | I Jon Brook, Jr Inc | 10/5/1981 | OG | Victoria | TX | Opex | 1140 1224 1250 | 485 49 632 |
| TX027-020-000 | Florence Timme | Jones Exploration Company | 7/15/1982 | OG | Victoria | TX | Opex | 1160 | 769 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold or expired)**
**Victoria County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX027-021-000 | J W Powers | I Hon Brook Jr Inc | 6/1/1981 | OG | Victoria | TX | Opex | 1128<br>1255 | 742<br>210 |
| TX027-022-000 | Mildred Schmidt Abrameit | Kaiser-Francis Oil Company | 5/8/1998 | OG | Victoria | TX | Opex | 341 | 917 |
| TX027-023-000 | Walter Thigpen et ux | Tepee Petroleum Company | 12/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-024-000 | Calton Arnecke et ux | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-025-000 | Burson S Patton et ux | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-026-000 | Pete R Cavazos et ux | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-027-000 | Herbert Lee Coldewey et ux | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-028-000 | Jason C Heinold | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-029-000 | Barry Lee Rux et ux | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-030-000 | Rodney Urban et ux | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-031-001 | Betty Tovar | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-031-002 | James P DeYoung | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-031-003 | Ruth DeYoung | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-031-004 | Charles A DeYoung Jr | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-032-000 | Donna Lynn Lemke | Tepee Petroleum Company | 10/1/2003 | OG | Victoria | TX | Opex | | |
| TX027-033-000 | Leslie F. Hoff | Tepee Petroleum Company | 10/1/2003 | OG | Starr | TX | Opex | | |
| * | Barr Lee Rux | Kaiser-Francis Oil Company | 5/8/1998 | OG | Victoria | TX | OPEX | 341 | 901 |
| * | Burson S. Patton | Kaiser-Francis Oil Company | 5/8/1998 | OG | Victoria | TX | OPEX | 341 | 921 |
| * | Calton Arnecke | Kaiser-Francis Oil Company | 5/8/1998 | OG | Victoria | TX | OPEX | 341 | 913 |
| * | Charles A. DeYoung | Victoria J. Marsico, Inc. | 11/23/1997 | OG | Victoria | TX | OPEX | #517 | |
| * | Charles A. DeYoung | Kaiser-Francis Oil Company | 5/8/1998 | OG | Victoria | TX | OPEX | 341 | 904 |

2

**Exhibit "A"**
**OPEX Mortgaged Leases (sold or expired)**
**Victoria County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| * | Donna Lemke | R. D. Pratt | 11/18/1998 | OG | Victoria | TX | OPEX | 373 | 775 |
| * | Eva Neil Lemke | TAC Resources, Inc. | 4/23/1992 | OG | Victoria | TX | OPEX | 8 | 2418 |
| * | Eva Neil Lemke | Tepee Petroleum Co., Inc. | 9/11/1992 | OG | Victoria | TX | OPEX | 30 | 513 |
| * | Freddie Lemke | Tepee Petroleum Co., Inc. | 9/11/1992 | OG | Victoria | TX | OPEX | 30 | 517 |
| * | Herbert L. Coldeway | Kaiser-Francis Oil Company | 5/8/1998 | OG | Victoria | TX | OPEX | 341 | 896 |
| * | Jason C. Heinhold | Kaiser-Francis Oil Company | 5/1/1998 | OG | Victoria | TX | OPEX | 341 | 895 |
| * | Leslie F. Hoff | R. D. Pratt | 11/25/1998 | OG | Victoria | TX | OPEX | 373 | 785 |
| * | Louis J. Laskoskie | Tepee Petroleum Co., Inc. | 8/30/1992 | OG | Victoria | TX | OPEX | 30 | 490 |
| * | Mildred Schmidt Abrameit | Tepee Petroleum Co., Inc. | 8/30/1992 | OG | Victoria | TX | OPEX | 30 | 498 |
| * | Pete R. Cavazos | Kaiser-Francis Oil Company | 5/8/1998 | OG | Victoria | TX | OPEX | 341 | 910 |
| * | Rodney Urban | Kaiser-Francis Oil Company | 5/8/1998 | OG | Victoria | TX | OPEX | 341 | 907 |
| * | Walter Thigpen | Kaiser-Francis Oil Company | 5/8/1998 | OG | Victoria | TX | OPEX | 341 | 892 |
| * | Walter W. Rux | Tepee Petroleum Co., Inc. | 9/12/1992 | OG | Victoria | TX | OPEX | 30 | 505 |
| | | | | | | | | | |
| *Note: These Leases have expired by their own terms.  All remaining Leases have been sold. | | | | | | | | | |
| | | | | | | | | | |

**Exhibit "A"**
**Output Mortgaged Leases (sold)**
**Victoria County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX005-012-ESM | Santa Fe-East Cattle Company | El Paso Production Oil & Gas USA,L.P. | 4/10/2002 | OG | Victoria | TX | Output | 721 | |
| | | | | | | | | | |
| Note: The above Leases have been sold | | | | | | | | | |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Webb County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX028-001-000 | Sue C. Ortman et al | Enron Oil & Gas Company | 3/1/1988 | OG | Webb | TX | Opex | 1304 | 370-399 |

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Wharton County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| | Katherine Waugh Nils | Tennessee Gas Pipeline | 2/2/1986 | | Wharton | TX | OPEX | 697 | 753 |
| | William J. Naiser | Maxus Exploration Company | 2/26/1988 | | Wharton | TX | OPEX | 765 | 572 |
| | Albert C. Kresta, Jr. | Maxus Exploration Company | 2/12/1988 | | Wharton | TX | OPEX | 763 | 478 |
| | Joyce Ann Rademacher | Maxus Exploration Company | 3/3/1988 | | Wharton | TX | OPEX | 765 | 574 |
| | Esther Schumaker | Horizon Exploration | 2/2/1988 | | Wharton | TX | OPEX | 762 | 204 |
| | David Fucik | Maxus Exploration Company | 2/5/1988 | | Wharton | TX | OPEX | 762 | 749 |
| | Annie B. Fucik | Maxus Exploration Company | 2/5/1988 | | Wharton | TX | OPEX | 762 | 753 |
| | Ilse Miller | Horizon Exploration | 7/29/1987 | | Wharton | TX | OPEX | 742 | 763 |
| | Mildred Ilse Berry Estate | Maxus Exploration Company | 3/20/1966 | | Wharton | TX | OPEX | 748 | 621 |
| | Ilse Miller | Horizon Exploration | 1/7/1988 | | Wharton | TX | OPEX | 756 | 267 |
| | Mildred Ilse Berry Estate | Horizon Exploration | 1/20/1988 | | Wharton | TX | OPEX | 757 | 373 |
| | Burdina Root Bobbitt | El Tres Exoploration | 6/24/1987 | | Wharton | TX | OPEX | 739 | 204 |
| | Joseph F. Lichinovsky Estate | Maxus Exploration Company | 5/12/1988 | | Wharton | TX | OPEX | 772 | 374 |
| | Lee Whitney Estate | Maxus Exploration Company | 5/12/1988 | | Wharton | TX | OPEX | 772 | 366 |
| | Henry F. Stavinoha, Jr. | Maxus Exploration Company | 5/12/1988 | | Wharton | TX | OPEX | 777 | 166 |
| | Jean Shebay | Maxus Exploration Company | 5/12/1988 | | Wharton | TX | OPEX | 772 | 382 |
| | Walter A. Braden | Maxus Exploration Company | 5/12/1988 | | Wharton | TX | OPEX | 772 | 399 |
| | Virginia Young Estate | Maxus Exploration Company | 5/12/1988 | | Wharton | TX | OPEX | 772 | 390 |
| | Homer Ammann Trust | Horizon Exploration | 7/24/1987 | | Wharton | TX | OPEX | 744 | 162 |
| | Alice Schumaker | Horizon Exploration | 5/1/1987 | | Wharton | TX | OPEX | 735 | 697 |
| | Alice Schumaker | Horizon Exploration | 5/1/1987 | | Wharton | TX | OPEX | 735 | 717 |
| | Gene Schumaker | Horizon Exploration | 5/1/1987 | | Wharton | TX | OPEX | 735 | 704 |

1

**Exhibit "A"**
**OPEX Mortgaged Leases**
**Wharton County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | Gene Schumaker | Horizon Exploration | 5/1/1987 | | Wharton | TX | OPEX | 735 | 711 |
| | Katherine Waugh Nils | Horizon Exploration | 4/16/1987 | | Wharton | TX | OPEX | 753 | 199 |
| | Pete Merta, Jr. | G. H. Mapes III | 5/1/1987 | | Wharton | TX | OPEX | 739 | 214 |
| | Joseph Merta | G. H. Mapes III | 5/1/1987 | | Wharton | TX | OPEX | 739 | 207 |
| | William E. Merta Estate | G. H. Mapes III | 5/1/1987 | | Wharton | TX | OPEX | 740 | 374 |
| | Robert Merta | G. H. Mapes III | 5/1/1987 | | Wharton | TX | OPEX | 740 | 367 |
| | Homer Ammann Estate & Trust | Horizon Exploration | 9/21/1987 | | Wharton | TX | OPEX | 747 | 215 |
| | Guy F. Stovall Testamentary Tr. | Horizon Exploration | 6/10/1987 | | Wharton | TX | OPEX | 737 | 323 |
| | F.E. Appling Interest | Horizon Exploration | 6/10/1987 | | Wharton | TX | OPEX | 737 | 319 |
| | Guy F. Stovall Testamentary Tr. | Horizon Exploration | 6/11/1987 | | Wharton | TX | OPEX | 737 | 321 |
| | Lillie Ammann Dornak | Horizon Exploration | 6/11/1987 | | Wharton | TX | OPEX | 737 | 325 |
| | Everet Immann Testamentary Tr | Horizon Exploration | 6/10/1987 | | Wharton | TX | OPEX | 737 | 337 |
| | Jo Ann Kopecky | Horizon Exploration | 6/18/1987 | | Wharton | TX | OPEX | 737 | 335 |
| | Dorothy K. Hudson | Horizon Exploration | 6/18/1987 | | Wharton | TX | OPEX | 737 | 333 |
| | Gladys Liner | Horizon Exploration | 6/18/1987 | | Wharton | TX | OPEX | 739 | 183 |
| | B. L. Vineyard, Jr. Estate | Horizon Exploration | 7/1/1987 | | Wharton | TX | OPEX | 739 | 575 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | Vlema R. Crawford | Dwight D. Murray | 7/20/1976 | | Wood | TX | OPEX | 738 | 399 |
| | Vera R. McDugald | Dwight D. Murray | 7/23/1976 | | Wood | TX | OPEX | 738 | 381 |
| | A. N. Jones | Dwight D. Murray | 7/27/1976 | | Wood | TX | OPEX | 738 | 405 |
| | David T. Lindley | Dwight D. Murray | 7/29/1976 | | Wood | TX | OPEX | 738 | 412 |
| | Jack L. Lindley | Dwight D. Murray | 7/29/1976 | | Wood | TX | OPEX | 738 | 407 |
| | Audrey E. Smith | Dwight D. Murray | 8/6/1976 | | Wood | TX | OPEX | 738 | 418 |
| | Habie Lee Marino | Dwight D. Murray | 8/6/1976 | | Wood | TX | OPEX | 738 | 420 |
| | Haines V. Allen | Dwight D. Murray | 8/6/1976 | | Wood | TX | OPEX | 738 | 416 |
| | Paul H. Lindley | Dwight D. Murray | 8/10/1976 | | Wood | TX | OPEX | 738 | 437 |
| | Witt E. Dubose | Dwight D. Murray | 8/18/1976 | | Wood | TX | OPEX | 738 | 446 |
| | Jonnette C. Hamblin | Dwight D. Murray | 8/19/1976 | | Wood | TX | OPEX | 738 | 448 |
| | Alto Plumb | Dwight D. Murray | 12/6/1976 | | Wood | TX | OPEX | 738 | 485 |
| | Jacquelyn M. Frazier | Dwight D. Murray | 8/20/1976 | | Wood | TX | OPEX | 738 | 452 |
| | W. P. Jones | Dwight D. Murray | 8/25/1976 | | Wood | TX | OPEX | 738 | 458 |
| | Howard C. Moore | Dwight D. Murray | 9/1/1976 | | Wood | TX | OPEX | 738 | 460 |
| | Carolyn Moore Schmidt | Dwight D. Murray | 9/2/1976 | | Wood | TX | OPEX | 738 | 464 |
| | James A. Wells | Dwight D. Murray | 11/11/1976 | | Wood | TX | OPEX | 738 | 466 |
| | W. N. Vickery | Dwight D. Murray | 11/13/1976 | | Wood | TX | OPEX | 738 | 471 |
| | Sue V. Puckett | Dwight D. Murray | 11/16/1976 | | Wood | TX | OPEX | 738 | 473 |
| | Habie White | Dwight D. Murray | 11/19/1976 | | Wood | TX | OPEX | 738 | 483 |
| | Lillian Turbeville | Dwight D. Murray | 11/19/1976 | | Wood | TX | OPEX | 738 | 480 |
| | Ruth Davis | Dwight D. Murray | 11/19/1976 | | Wood | TX | OPEX | 738 | 477 |
| | Alamo Lawrence | Dwight D. Murray | 12/6/1976 | | Wood | TX | OPEX | 738 | 489 |
| | Golda Yarrington | Dwight D. Murray | 12/6/1976 | | Wood | TX | OPEX | 738 | 487 |
| | Marion C. Lawson | Dwight D. Murray | 12/6/1976 | | Wood | TX | OPEX | 738 | 491 |
| | Gertrude Chappell | Dwight D. Murray | 1/3/1977 | | Wood | TX | OPEX | 738 | 450 |
| | Betty Sue May | Dwight D. Murray | 1/6/1977 | | Wood | TX | OPEX | 738 | 495 |
| | Lula G. Billings | Dwight D. Murray | 1/11/1977 | | Wood | TX | OPEX | 738 | 501 |
| | Mary Ruth Robinson | Dwight D. Murray | 1/11/1977 | | Wood | TX | OPEX | 738 | 498 |
| | Lucy Alice Chance | Dwight D. Murray | 3/12/1977 | | Wood | TX | OPEX | 740 | 297 |
| | Henry C. Hasten | Dwight D. Murray | 3/19/1977 | | Wood | TX | OPEX | 751 | 521 |
| | Roe Lindsay Dickey | Dwight D. Murray | 3/19/1977 | | Wood | TX | OPEX | 740 | 299 |
| | David Turner | Dwight D. Murray | 3/21/1977 | | Wood | TX | OPEX | 740 | 301 |
| | Alamo Lawrence | Neuhoff Oil & Gas Corp. | 5/14/1977 | | Wood | TX | OPEX | 742 | 575 |
| | Alto Plumb | Neuhoff Oil & Gas Corp. | 5/14/1977 | | Wood | TX | OPEX | 742 | 579 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| | Golda Yarrington | Neuhoff Oil & Gas Corp. | 5/14/1977 | | Wood | TX | OPEX | 742 | 571 |
| | Marion C. Lawson | Neuhoff Oil & Gas Corp. | 5/14/1977 | | Wood | TX | OPEX | 742 | 573 |
| | Sue V. Puckett | Neuhoff Oil & Gas Corp. | 5/14/1977 | | Wood | TX | OPEX | 747 | 141 |
| | Arveline Standifer | Neuhoff Oil & Gas Corp. | 5/19/1977 | | Wood | TX | OPEX | 742 | 555 |
| | Thomas J. Billings | Neuhoff Oil & Gas Corp. | 5/19/1977 | | Wood | TX | OPEX | 742 | 577 |
| | Hainesville Community Club | R. C. Duke | 5/24/1977 | | Wood | TX | OPEX | 742 | 633 |
| | Aline Potts | Neuhoff Oil & Gas Corp. | 8/15/1977 | | Wood | TX | OPEX | 747 | 576 |
| | Jean Hester | Neuhoff Oil & Gas Corp. | 8/15/1977 | | Wood | TX | OPEX | 753 | 473 |
| | Sue V. Puckett | Neuhoff Oil & Gas Corp. | 6/13/1978 | | Wood | TX | OPEX | 763 | 757 |
| | H. Emit Williams | Neuhoff Oil & Gas Corp. | 6/14/1978 | | Wood | TX | OPEX | 761 | 912 |
| | Lillian Turbeville | Neuhoff Oil & Gas Corp. | 6/14/1978 | | Wood | TX | OPEX | 761 | 910 |
| | Ola Mae Dobbs | Neuhoff Oil & Gas Corp. | 6/14/1978 | | Wood | TX | OPEX | 761 | 639 |
| | Mary Jane Sharp | Neuhoff Oil & Gas Corp. | 6/14/1978 | | Wood | TX | OPEX | 761 | 637 |
| | Mozelle E. Anderton | Neuhoff Oil & Gas Corp. | 6/14/1978 | | Wood | TX | OPEX | 761 | 635 |
| | Alamo Lawrence | Neuhoff Oil & Gas Corp. | 6/15/1978 | | Wood | TX | OPEX | 762 | 369 |
| | Alto Plumb | Neuhoff Oil & Gas Corp. | 6/15/1978 | | Wood | TX | OPEX | 762 | 157 |
| | E. L. Williams | Neuhoff Oil & Gas Corp. | 6/15/1978 | | Wood | TX | OPEX | 761 | 902 |
| | Golda Yarrington | Neuhoff Oil & Gas Corp. | 6/15/1978 | | Wood | TX | OPEX | 762 | 161 |
| | Marion C. Lawson | Neuhoff Oil & Gas Corp. | 6/15/1978 | | Wood | TX | OPEX | 762 | 159 |
| | Roy Adam Williams | Neuhoff Oil & Gas Corp. | 6/15/1978 | | Wood | TX | OPEX | 761 | 904 |
| | Thurman Williams | Neuhoff Oil & Gas Corp. | 6/15/1978 | | Wood | TX | OPEX | 761 | 906 |
| | Iris L. Goolsby | Neuhoff Oil & Gas Corp. | 6/16/1978 | | Wood | TX | OPEX | 762 | 169 |
| | Iris L. Goolsby | Neuhoff Oil & Gas Corp. | 6/16/1978 | | Wood | TX | OPEX | 762 | 171 |
| | Larry Roy Williams | Neuhoff Oil & Gas Corp. | 6/16/1978 | | Wood | TX | OPEX | 762 | 173 |
| | Roy J. Williams | Neuhoff Oil & Gas Corp. | 6/16/1978 | | Wood | TX | OPEX | 761 | 908 |
| | Johnie F. Moody | Neuhoff Oil & Gas Corp. | 6/19/1978 | | Wood | TX | OPEX | 762 | 163 |
| | Thomas A. Flournoy | Neuhoff Oil & Gas Corp. | 6/19/1978 | | Wood | TX | OPEX | 762 | 167 |
| | Williamd D. Flournoy | Neuhoff Oil & Gas Corp. | 6/19/1978 | | Wood | TX | OPEX | 762 | 165 |
| | William E. Lindley | Neuhoff Oil & Gas Corp. | 6/20/1978 | | Wood | TX | OPEX | 762 | 175 |
| | A. J. Tucker | Neuhoff Oil & Gas Corp. | 6/21/1978 | | Wood | TX | OPEX | 762 | 181 |
| | Bonnie Ruth Davis | Neuhoff Oil & Gas Corp. | 6/21/1978 | | Wood | TX | OPEX | 762 | 179 |
| | Joseph A. Hayden | Neuhoff Oil & Gas Corp. | 6/21/1978 | | Wood | TX | OPEX | 769 | 41 |
| | Audie Mae Gilbreath | Neuhoff Oil & Gas Corp. | 6/22/1978 | | Wood | TX | OPEX | 762 | 779 |
| | David H. Lott | Neuhoff Oil & Gas Corp. | 6/22/1978 | | Wood | TX | OPEX | 762 | 801 |

2

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | H. L. Lott | Neuhoff Oil & Gas Corp. | 6/22/1978 | | Wood | TX | OPEX | 762 | 261 |
| | H. L. Penix | Neuhoff Oil & Gas Corp. | 6/22/1978 | | Wood | TX | OPEX | 762 | 155 |
| | Reston English | Neuhoff Oil & Gas Corp. | 6/22/1978 | | Wood | TX | OPEX | 762 | 777 |
| | The Meredith Foundation | Neuhoff Oil & Gas Corp. | 6/22/1978 | | Wood | TX | OPEX | 762 | 803 |
| | Allie Carson | Neuhoff Oil & Gas Corp. | 6/24/1978 | | Wood | TX | OPEX | 762 | 791 |
| | Ruby C. Erwin | Neuhoff Oil & Gas Corp. | 6/25/1978 | | Wood | TX | OPEX | 762 | 564 |
| | Ella Dee Thomas | Neuhoff Oil & Gas Corp. | 6/26/1978 | | Wood | TX | OPEX | 762 | 797 |
| | George G. Melvin | Neuhoff Oil & Gas Corp. | 6/26/1978 | | Wood | TX | OPEX | 762 | 793 |
| | Pat L. Rountree | Neuhoff Oil & Gas Corp. | 6/26/1978 | | Wood | TX | OPEX | 762 | 771 |
| | Preston Ray Bridges | Neuhoff Oil & Gas Corp. | 6/26/1978 | | Wood | TX | OPEX | 762 | 789 |
| | Charles E. Morgan | Neuhoff Oil & Gas Corp. | 6/27/1978 | | Wood | TX | OPEX | 762 | 781 |
| | Dan H. Lindley | Neuhoff Oil & Gas Corp. | 6/27/1978 | | Wood | TX | OPEX | 762 | 795 |
| | Johnie J. Morgan | Neuhoff Oil & Gas Corp. | 6/27/1978 | | Wood | TX | OPEX | 762 | 783 |
| | Mary Morgan Fitch | Neuhoff Oil & Gas Corp. | 6/27/1978 | | Wood | TX | OPEX | 762 | 785 |
| | Ralph C. Morgan | Neuhoff Oil & Gas Corp. | 6/27/1978 | | Wood | TX | OPEX | 763 | 760 |
| | Louise Hines | Neuhoff Oil & Gas Corp. | 6/29/1978 | | Wood | TX | OPEX | 762 | 773 |
| | Hainesville United Methodist | Neuhoff Oil & Gas Corp. | 7/2/1978 | | Wood | TX | OPEX | 769 | 884 |
| | Hainesville Baptist Church | Neuhoff Oil & Gas Corp. | 7/3/1978 | | Wood | TX | OPEX | 766 | 439 |
| | Era C. Puckett | R. C. Duke | 7/7/1978 | | Wood | TX | OPEX | 763 | 797 |
| | Exa Puckett | R. C. Duke | 7/15/1978 | | Wood | TX | OPEX | 763 | 21 |
| | Exa Puckett | R. C. Duke | 7/15/1978 | | Wood | TX | OPEX | 763 | 21 |
| | George English | R. C. Duke | 7/29/1978 | | Wood | TX | OPEX | 764 | 23 |
| | Irvin English | R. C. Duke | 7/29/1978 | | Wood | TX | OPEX | 764 | 23 |
| | Lilile A. Carson | Neuhoff Oil & Gas Corp. | 8/3/1978 | | Wood | TX | OPEX | 768 | 75 |
| | Charles H. Williams | Neuhoff Oil & Gas Corp. | 8/5/1978 | | Wood | TX | OPEX | 766 | 45 |
| | Jimmy D. Low | Neuhoff Oil & Gas Corp. | 8/5/1978 | | Wood | TX | OPEX | 766 | 44 |
| | David T. Lindley | Neuhoff Oil & Gas Corp. | 8/7/1978 | | Wood | TX | OPEX | 766 | 45 |
| | Paul H. Lindley | Neuhoff Oil & Gas Corp. | 8/7/1978 | | Wood | TX | OPEX | 766 | 45 |
| | Syble Hasten | Neuhoff Oil & Gas Corp. | 8/8/1978 | | Wood | TX | OPEX | 766 | 45 |
| | Bera H. Mayo | Neuhoff Oil & Gas Corp. | 8/8/1978 | | Wood | TX | OPEX | 766 | 48 |
| | Oval Irene Berry | Neuhoff Oil & Gas Corp. | 8/8/1978 | | Wood | TX | OPEX | 766 | 48 |
| | Roy A. Williams | Neuhoff Oil & Gas Corp. | 8/8/1978 | | Wood | TX | OPEX | 766 | 45 |
| | Betty J. Caldwell | Neuhoff Oil & Gas Corp. | 8/9/1978 | | Wood | TX | OPEX | 766 | 46 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
|  | Bonnie F. Boff | Neuhoff Oil & Gas Corp. | 8/9/1978 |  | Wood | TX | OPEX | 766 | 79 |
|  | John B. Fletcher | Neuhoff Oil & Gas Corp. | 8/9/1978 |  | Wood | TX | OPEX | 766 | 47 |
|  | Joyce Vaughn | Neuhoff Oil & Gas Corp. | 8/9/1978 |  | Wood | TX | OPEX | 766 | 46 |
|  | Judson C. Vaughn | Neuhoff Oil & Gas Corp. | 8/9/1978 |  | Wood | TX | OPEX | 766 | 78 |
|  | Louise Marshall | Neuhoff Oil & Gas Corp. | 8/9/1978 |  | Wood | TX | OPEX | 766 | 46 |
|  | Tommy Tuff Lindley | Neuhoff Oil & Gas Corp. | 8/9/1978 |  | Wood | TX | OPEX | 766 | 46 |
|  | Alyce Jo Butler | Neuhoff Oil & Gas Corp. | 8/10/1978 |  | Wood | TX | OPEX | 766 | 46 |
|  | George D. Fairless | Neuhoff Oil & Gas Corp. | 8/10/1978 |  | Wood | TX | OPEX | 766 | 48 |
|  | Reba V. Stallings | Neuhoff Oil & Gas Corp. | 8/10/1978 |  | Wood | TX | OPEX | 766 | 48 |
|  | Una L. Marshall | Neuhoff Oil & Gas Corp. | 8/10/1978 |  | Wood | TX | OPEX | 766 | 40 |
|  | Varner D. Carson | Neuhoff Oil & Gas Corp. | 8/10/1978 |  | Wood | TX | OPEX | 766 | 40 |
|  | Wilda F. La Vanda | Neuhoff Oil & Gas Corp. | 8/10/1978 |  | Wood | TX | OPEX | 766 | 79 |
|  | Willie B. English | Neuhoff Oil & Gas Corp. | 8/11/1978 |  | Wood | TX | OPEX | 766 | 60 |
|  | Jack Hightower | Neuhoff Oil & Gas Corp. | 8/13/1978 |  | Wood | TX | OPEX | 766 | 47 |
|  | O.C. Charman | Neuhoff Oil & Gas Corp. | 8/13/1978 |  | Wood | TX | OPEX | 766 | 47 |
|  | S.I Vaughn | Neuhoff Oil & Gas Corp. | 8/13/1978 |  | Wood | TX | OPEX | 766 | 47 |
|  | Tom B. Vaughn | Neuhoff Oil & Gas Corp. | 8/13/1978 |  | Wood | TX | OPEX | 766 | 47 |
|  | Laura Mae Lilly | Neuhoff Oil & Gas Corp. | 8/14/1978 |  | Wood | TX | OPEX | 766 | 79 |
|  | R.C. Craddock | Neuhoff Oil & Gas Corp. | 11/11/1978 |  | Wood | TX | OPEX | 773 | 85 |
|  | Patricia McGlothlin Hawk | Neuhoff Oil & Gas Corp. | 11/14/1978 |  | Wood | TX | OPEX | 819 | 60 |
|  | Gladys S. Causey | Neuhoff Oil & Gas Corp. | 12/7/1978 |  | Wood | TX | OPEX | 773 | 85 |
|  | Paul D. Smith | Neuhoff Oil & Gas Corp. | 12/12/1978 |  | Wood | TX | OPEX | 773 | 44 |
|  | Republic Nat'l Bank-Dallas, Tr. | Neuhoff Oil & Gas Corp. | 12/23/1978 |  | Wood | TX | OPEX | 776 | 77 |
|  | JohnnieA. Stokley | Neuhoff Oil & Gas Corp. | 1/11/1979 |  | Wood | TX | OPEX | 773 | 85 |
|  | Lois Vaughn | Neuhoff Oil & Gas Corp. | 2/3/1979 |  | Wood | TX | OPEX | 776 | 77 |
|  | thelma S. Clements | Neuhoff Oil & Gas Corp. | 2/16/1979 |  | Wood | TX | OPEX | 776 | 77 |
|  | Dan Peacock | Neuhoff Oil & Gas Corp. | 4/4/1979 |  | Wood | TX | OPEX | 787 | 76 |
|  | Glee McCrary McKay | Neuhoff Oil & Gas Corp. | 4/25/1979 |  | Wood | TX | OPEX | 787 | 78 |
|  | James Robert Hill | Neuhoff Oil & Gas Corp. | 4/25/1979 |  | Wood | TX | OPEX | 783 | 66 |
|  | Kenneth Waltrip | Neuhoff Oil & Gas Corp. | 4/25/1979 |  | Wood | TX | OPEX | 783 | 64 |
|  | Omie Reed | Neuhoff Oil & Gas Corp. | 7/9/1979 |  | Wood | TX | OPEX | 787 | 79 |
|  | Duncan E. Duke | R. C. Duke | 7/26/1979 |  | Wood | TX | OPEX | 783 | 35 |
|  | Duncan E. Duke | R. Conrad Duke | 7/26/1979 |  | Wood | TX | OPEX | 786 | 24 |
|  | Howard C. Moore | Neuhoff Oil & Gas Corp. | 7/26/1979 |  | Wood | TX | OPEX | 786 | 813 |

4

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | Howard C. Moore | Neuhoff Oil & Gas Corp. | 9/8/1979 | | Wood | TX | OPEX | 787 | 815 |
| | James B. Judge | Neuhoff Oil & Gas Corp. | 9/8/1979 | | Wood | TX | OPEX | 787 | 787 |
| | Walter E. Judge | Neuhoff Oil & Gas Corp. | 10/17/1979 | | Wood | TX | OPEX | 789 | 450 |
| | Berta R. Puckett | Neuhoff Oil & Gas Corp. | 10/17/1979 | | Wood | TX | OPEX | 792 | 478 |
| | Lucille Couret | Neuhoff Oil & Gas Corp. | 11/9/1979 | | Wood | TX | OPEX | 792 | 656 |
| | R. C. Duke | Neuhoff Oil & Gas Corp. | 11/12/1979 | | Wood | TX | OPEX | 790 | 634 |
| | Vernon Z. Lindley, Jr. | Neuhoff Oil & Gas Corp. | 3/1/1980 | | Wood | TX | OPEX | 826 | 740 |
| | Mary Jane McGinnis | Neuhoff Oil & Gas Corp. | 9/23/1980 | | Wood | TX | OPEX | 813 | 742 |
| | Edwin G. Grafton | Neuhoff Oil & Gas Corp. | 9/24/1980 | | Wood | TX | OPEX | 813 | 302 |
| | Edwin G. Grafton | Neuhoff Oil & Gas Corp. | 10/1/1980 | | Wood | TX | OPEX | 822 | 298 |
| | Butane Supplies, Inc. | Neuhoff Oil & Gas Corp. | 10/1/1980 | | Wood | TX | OPEX | 822 | 558 |
| | Marjorie S. Allan | Neuhoff Oil & Gas Corp. | 2/21/1981 | | Wood | TX | OPEX | 818 | 629 |
| | Marjorie S. Allan | Neuhoff Oil & Gas Corp. | 5/28/1981 | | Wood | TX | OPEX | 826 | 578 |
| | R.S. Peveto | Neuhoff Oil & Gas Corp. | 5/28/1981 | | Wood | TX | OPEX | 825 | 777 |
| | Frank J. Hightower | Neuhoff Oil & Gas Corp. | 7/27/1981 | | Wood | TX | OPEX | 836 | 482 |
| | J.J. Meeker | Neuhoff Oil & Gas Corp. | 1/18/1983 | | Wood | TX | OPEX | 878 | 480 |
| | Anne Phillips Sowell | Neuhoff Oil & Gas Corp. | 2/4/1983 | | Wood | TX | OPEX | 878 | 145 |
| | Sabine Corporation | Neuhoff Oil & Gas Corp. | 2/24/1983 | | Wood | TX | OPEX | 884 | 35 |
| | Sandra Yancey Willcocks | Carpenter Oil & Gas Co. | 2/24/1983 | | Wood | TX | OPEX | 882 | 53 |
| | Thelma M. Clements | R.B. Gustafson, Jr. | 6/22/1983 | | Wood | TX | OPEX | 902 | 867 |
| | Johnnie M. Lockey | Neuhoff Oil & Gas Corp. | 6/24/1983 | | Wood | TX | OPEX | 762 | 787 |
| | T.F. Castloo | Roquemore and Joyce | 12/30/1978 | | Wood | TX | OPEX | 772 | 721 |
| | James B. Judge | Neuhoff Oil & Gas Corp. | 6/23/1978 | | Wood | TX | OPEX | 762 | 799 |
| | Walter E. Judge | Neuhoff Oil & Gas Corp. | 6/23/1978 | | Wood | TX | OPEX | 762 | 259 |
| | Helen Jones Wade | L. Lee Kidd | 7/29/1978 | | Wood | TX | OPEX | 764 | 613 |
| | James B. Judge | Neuhoff Oil & Gas Corp. | 11/14/1978 | | Wood | TX | OPEX | 773 | 854 |
| | Walter E. Judge | Neuhoff Oil & Gas Corp. | 11/14/1978 | | Wood | TX | OPEX | 773 | 447 |
| | James B. Judge | Neuhoff Oil & Gas Corp. | 6/5/1979 | | Wood | TX | OPEX | 787 | 790 |
| | Walter E. Judge | Neuhoff Oil & Gas Corp. | 6/5/1979 | | Wood | TX | OPEX | 787 | 792 |
| | Elise Rice Ellis | B.R. Cullen | 4/11/1980 | | Wood | TX | OPEX | 798 | 340 |
| | Christine Rice Davis | B.R. Cullen | 4/11/1980 | | Wood | TX | OPEX | 798 | 342 |
| | Helen Rice Holt | B.R. Cullen | 4/11/1980 | | Wood | TX | OPEX | 798 | 344 |
| | Paul D. Smith | Neuhoff Oil & Gas Corp. | 10/7/1981 | | Wood | TX | OPEX | 836 | 805 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | Republic Nat'l Bank-Dallas, Tr. | Neuhoff Oil & Gas Corp. | 10/7/1981 | | Wood | TX | OPEX | 836 | 808 |
| | Thurman Williams | Bob G. Skidmore | 2/25/1983 | | Wood | TX | OPEX | 879 | 344 |
| | Lee Williams, Receiver | Carpenter Oil & Gas Co. | 6/14/1983 | | Wood | TX | OPEX | 885 | 389 |
| | Harry M. Jones | Carpenter Oil & Gas Co. | 6/7/1983 | | Wood | TX | OPEX | 886 | 441 |
| | Claude Andrew Keeran II | Carpenter Oil & Gas Co. | 6/9/1983 | | Wood | TX | OPEX | 886 | 443 |
| | Molly Smythe Katzen | Carpenter Oil & Gas Co. | 6/9/1983 | | Wood | TX | OPEX | 886 | 445 |
| | Helen Jones Wade | Carpenter Oil & Gas Co. | 12/23/1983 | | Wood | TX | OPEX | 905 | 851 |
| | Harry M. Jones | Carpenter Oil & Gas Co. | 12/23/1983 | | Wood | TX | OPEX | 905 | 853 |
| | Linda Marie Bagby | Carpenter Oil & Gas Co. | 12/23/1983 | | Wood | TX | OPEX | 905 | 855 |
| | Nelson Jones | Carpenter Oil & Gas Co. | 12/23/1983 | | Wood | TX | OPEX | 905 | 857 |
| | Houston Oil & Minerals, Inc. | Carpenter Oil & Gas Co. | 11/15/1983 | | Wood | TX | OPEX | 906 | 398 |
| | W. Gaines Bagby, Jr. | Carpenter Oil & Gas Co. | 12/23/1983 | | Wood | TX | OPEX | 908 | 508 |
| | Janet Elizabeth Bagby | Carpenter Oil & Gas Co. | 12/30/1983 | | Wood | TX | OPEX | 908 | 515 |
| | Barbara Wde Dody | Carpenter Oil & Gas Co. | 12/23/1983 | | Wood | TX | OPEX | 908 | 515 |
| | Sabine Corporation | Carpenter Oil & Gas Co. | 3/26/1984 | | Wood | TX | OPEX | 918 | 498 |
| | R.E. Moore | Carpenter Oil & Gas Co. | 1/23/1984 | | Wood | TX | OPEX | 918 | 502 |
| | Sun Exploration & Production | Carpenter Oil & Gas Co. | 12/1/1984 | | Wood | TX | OPEX | 953 | 378 |
| | Sandra Yancey Willcocks | Carpenter Oil & Gas Co. | 1/14/1984 | | Wood | TX | OPEX | 907 | 366 |
| | Woodrow S. Sanders | Carpenter Oil & Gas Co. | 9/1/1987 | | Wood | TX | OPEX | 1091 | 370 |
| | Patti Cassell | Carpenter Oil & Gas Co. | 8/26/1987 | | Wood | TX | OPEX | 1090 | 344 |
| | Evelyn Lister | Carpenter Oil & Gas Co. | 5/12/1987 | | Wood | TX | OPEX | 1073 | 614 |
| | Neal E. Skinner | Carpenter Oil & Gas Co. | 10/3/1987 | | Wood | TX | OPEX | 1096 | 804 |
| | The Meredith Foundation | Neuhoff Oil & Gas Corp. | 6/23/1983 | | Wood | TX | OPEX | 886 | 501 |
| | Freeman Everett Nettles | Carpenter Oil & Gas Co. | 2/25/1986 | | Wood | TX | OPEX | 1012 | 124 |
| | Malvin R. Mills | Neuhoff Oil & Gas Corp. | 6/30/1984 | | Wood | TX | OPEX | 928 | 22 |
| | A.L. Larance | Neuhoff Oil & Gas Corp. | 6/29/1984 | | Wood | TX | OPEX | 928 | 459 |
| | Frank Corry | Carpenter Oil & Gas Co. | 3/20/1986 | | Wood | TX | OPEX | 1030 | 538 |
| | Thurman Williams | Carpenter Oil & Gas Co. | 9/15/1987 | | Wood | TX | OPEX | 1210 | 673 |
| | Dan Peacock | Carpenter Oil & Gas Co. | 9/3/1987 | | Wood | TX | OPEX | 1090 | 341 |
| | Sherry Ann Sparks | Carpenter Oil & Gas Co. | 10/3/1987 | | Wood | TX | OPEX | 1096 | 806 |
| | Rosalie B. Smith | Carpenter Oil & Gas Co. | 9/4/1987 | | Wood | TX | OPEX | 1090 | 353 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | David H. Lott | Energy Production | 7/20/1987 | | Wood | TX | OPEX | 1091 | 340 |
| | Helen Jones | Carpenter Oil & Gas Co. | 4/10/1987 | | Wood | TX | OPEX | 1070 | 346 |
| | Anne T. Jones | Carpenter Oil & Gas Co. | 4/10/1987 | | Wood | TX | OPEX | 1068 | 519 |
| | Helen Jones Wade | Carpenter Oil & Gas Co. | 4/10/1987 | | Wood | TX | OPEX | 1068 | 515 |
| | Farris W. Cherry | Carpenter Oil & Gas Co. | 4/13/1987 | | Wood | TX | OPEX | 1070 | 351 |
| | Neil Eckhhardt | Carpenter Oil & Gas Co. | 5/26/2009 | | Wood | TX | OPEX | 1079 | 760 |
| | Gerald Gilbert | Carpenter Oil & Gas Co. | 4/13/1987 | | Wood | TX | OPEX | 1070 | 353 |
| | Margie Gilbert Dodge | Carpenter Oil & Gas Co. | 4/20/1987 | | Wood | TX | OPEX | 1070 | 344 |
| | June Walker | Carpenter Oil & Gas Co. | 4/26/1987 | | Wood | TX | OPEX | 1077 | 882 |
| | Sarah E. Hartsfield | Carpenter Oil & Gas Co. | 4/4/1987 | | Wood | TX | OPEX | 1070 | 799 |
| | Teresa Bradshaw | Carpenter Oil & Gas Co. | 4/21/1987 | | Wood | TX | OPEX | 1070 | 342 |
| | Ellen H. Garner | Carpenter Oil & Gas Co. | 4/20/1987 | | Wood | TX | OPEX | 1070 | 801 |
| | C.C. Blackwell, Jr. | Carpenter Oil & Gas Co. | 4/23/1987 | | Wood | TX | OPEX | 1079 | 756 |
| | Sallie Gldwater | Carpenter Oil & Gas Co. | 4/13/1987 | | Wood | TX | OPEX | 1070 | 349 |
| | James L. Hartsfield | Carpenter Oil & Gas Co. | 5/8/1987 | | Wood | TX | OPEX | 1073 | 610 |
| | Rosalie B. Smith | Carpenter Oil & Gas Co. | 9/4/1987 | | Wood | TX | OPEX | 1090 | 351 |
| | Hainesville Partnership | Carpenter Oil & Gas Co. | 9/22/1987 | | Wood | TX | OPEX | 1090 | 337 |
| | Robert D. Schneider | Carpenter Oil & Gas Co. | 9/22/1987 | | Wood | TX | OPEX | 1090 | 329 |
| | Republic Nat'l Bank-Dallas, Tr. | Carpenter Oil & Gas Co. | 2/26/1987 | | Wood | TX | OPEX | 1067 | 587 |
| | Robert D. Schneider | Carpenter Oil & Gas Co. | 9/22/1987 | | Wood | TX | OPEX | 1090 | 331 |
| | Hainesville Partnership | Carpenter Oil & Gas Co. | 9/22/1987 | | Wood | TX | OPEX | 1090 | 339 |
| | Rosalie B. Smith | Carpenter Oil & Gas Co. | 7/27/1984 | | Wood | TX | OPEX | 931 | 771 |
| | Thelma S. Clements | Carpenter Oil & Gas Co. | 1/17/1984 | | Wood | TX | OPEX | 905 | 382 |
| | Frank Simmon | Carpenter Oil & Gas Co. | 10/29/1987 | | Wood | TX | OPEX | 1098 | 141 |
| | Robert D. Schneider | Carpenter Oil & Gas Co. | 8/22/1988 | | Wood | TX | OPEX | 1136 | 884 |
| | Robert G. Skidmore | Carpenter Oil & Gas Co. | 8/22/1988 | | Wood | TX | OPEX | 1136 | 882 |
| | Glenda Bracken Trust | Carpenter Oil & Gas Co. | 4/7/1988 | | Wood | TX | OPEX | 1129 | 596 |
| | V.H. Senko | Carpenter Oil & Gas Co. | 1/26/1988 | | Wood | TX | OPEX | 1116 | 68 |
| | Sarah McKay Kingston | Carpenter Oil & Gas Co. | 3/16/1988 | | Wood | TX | OPEX | 1116 | 70 |
| | G.W. Newman | Carpenter Oil & Gas Co. | 2/5/1988 | | Wood | TX | OPEX | 1116 | 84 |
| | James Newton Skinner | Carpenter Oil & Gas Co. | 2/10/1988 | | Wood | TX | OPEX | 1116 | 82 |
| | Lillian M. Strickland | Carpenter Oil & Gas Co. | 2/15/1988 | | Wood | TX | OPEX | 1116 | 74 |
| | Beatrice Harrison | Carpenter Oil & Gas Co. | 2/15/1988 | | Wood | TX | OPEX | 1116 | 72 |
| | Bobbie M. Simms | Carpenter Oil & Gas Co. | 6/22/1988 | | Wood | TX | OPEX | 1131 | 45 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | Connie M. Altemus | Carpenter Oil & Gas Co. | 6/22/1988 | | Wood | TX | OPEX | 1129 | 57 |
| | Marie C. Morris | Carpenter Oil & Gas Co. | 12/31/1987 | | Wood | TX | OPEX | 1103 | 56 |
| | Doris Chreitzberg | Carpenter Oil & Gas Co. | 12/30/1987 | | Wood | TX | OPEX | 1106 | 46 |
| | Otha Lucas | Carpenter Oil & Gas Co. | 10/12/1987 | | Wood | TX | OPEX | 1101 | 77 |
| | Laverne Corry | Carpenter Oil & Gas Co. | 3/14/1988 | | Wood | TX | OPEX | 1114 | 74 |
| | Martha Jean Ross | Carpenter Oil & Gas Co. | 11/16/1987 | | Wood | TX | OPEX | 1101 | 75 |
| | Frank Corry | Carpenter Oil & Gas Co. | 3/14/1988 | | Wood | TX | OPEX | 1116 | 88 |
| | Hainesville Partnership | Carpenter Oil & Gas Co. | 8/22/1988 | | Wood | TX | OPEX | 1136 | 88 |
| | Madge Adkissin | Carpenter Oil & Gas Co. | 5/12/1988 | | Wood | TX | OPEX | 1129 | 59 |
| | J.F. Adkissin, Jr. | Carpenter Oil & Gas Co. | 5/12/1988 | | Wood | TX | OPEX | 1129 | 59 |
| | Anne T. Jones | Carpenter Oil & Gas Co. | 6/3/1988 | | Wood | TX | OPEX | 1129 | 58 |
| | Molly Smythe Katzen | Carpenter Oil & Gas Co. | 6/3/1988 | | Wood | TX | OPEX | 1129 | 58 |
| | C.A. Keeran II | Carpenter Oil & Gas Co. | 6/3/1988 | | Wood | TX | OPEX | 1129 | 58 |
| | Irene Castloo | Carpenter Oil & Gas Co. | 5/13/1988 | | Wood | TX | OPEX | 1131 | 46 |
| | Sarah McKay Kingston | Carpenter Oil & Gas Co. | 6/10/1988 | | Wood | TX | OPEX | 1129 | 59 |
| | Ellen Landers | Carpenter Oil & Gas Co. | 5/12/1988 | | Wood | TX | OPEX | 1129 | 58 |
| | Grace L. York | Carpenter Oil & Gas Co. | 5/12/1988 | | Wood | TX | OPEX | 1129 | 58 |
| | Francis Landers Loving | Carpenter Oil & Gas Co. | 6/15/1988 | | Wood | TX | OPEX | 1129 | 57 |
| | Susan E. Otterbach | Carpenter Oil & Gas Co. | 5/10/1988 | | Wood | TX | OPEX | 1136 | 88 |
| | First Republic Bank-Dalls, Tr. | Carpenter Oil & Gas Co. | 1/13/1988 | | Wood | TX | OPEX | 1110 | 76 |
| | Cathlene P. Smith | Carpenter Oil & Gas Co. | 10/26/1987 | | Wood | TX | OPEX | 1098 | 13 |
| | Rush Alton Stewart | Carpenter Oil & Gas Co. | 8/10/1988 | | Wood | TX | OPEX | 1136 | 89 |
| | R. Brooks Williams | Carpenter Oil & Gas Co. | 7/18/1988 | | Wood | TX | OPEX | 1133 | 24 |
| | Bob G. Skidmore | Carpenter Oil & Gas Co. | 9/22/1987 | | Wood | TX | OPEX | 1098 | 70 |
| | Robert G. Skidmore | Carpenter Oil & Gas Co. | 9/22/1987 | | Wood | TX | OPEX | 1098 | 70 |
| | Sabine Corporation | Carpenter Oil & Gas Co. | 6/11/1988 | | Wood | TX | OPEX | 1126 | 29 |
| | Bessie Weisenhunt | Carpenter Oil & Gas Co. | 10/13/1988 | | Wood | TX | OPEX | 1139 | 64 |
| | N.L. Stewart | L. Lee Kidd, Trustee | 2/24/1987 | | Wood | TX | OPEX | 1065 | 27 |
| | Dorothy Collins | L. Lee Kidd, Trustee | 2/24/1987 | | Wood | TX | OPEX | 1063 | 74 |
| | Oma Walker | L. Lee Kidd, Trustee | 2/24/1987 | | Wood | TX | OPEX | 1063 | 73 |
| | Cecil L. Stewart | L. Lee Kidd, Trustee | 2/24/1987 | | Wood | TX | OPEX | 1066 | 59 |
| | Martha Pollard | L. Lee Kidd, Trustee | 2/24/1987 | | Wood | TX | OPEX | 1063 | 74 |
| | Paul R. Stewart | L. Lee Kidd, Trustee | 2/24/1987 | | Wood | TX | OPEX | 1063 | 74 |
| | Lee Stewart | L. Lee Kidd, Trustee | 2/24/1987 | | Wood | TX | OPEX | 1063 | 74 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| | Eula Fay Koonce | L. Lee Kidd, Trustee | 2/24/1987 | | Wood | TX | OPEX | 1063 | 74 |
| | Rosalie Bailey | L. Lee Kidd, Trustee | 2/24/1987 | | Wood | TX | OPEX | 1063 | 73 |
| | Reed Huff | L. Lee Kidd, Trustee | 3/13/1987 | | Wood | TX | OPEX | 1064 | |
| | First Nat'l Bank & Trust Co. | Neuhoff Oil & Gas Corp. | 3/14/1987 | | Wood | TX | OPEX | 878 | |
| | Christy Lee Ground | Neuhoff Oil & Gas Corp. | 4/7/1983 | | Wood | TX | OPEX | 883 | |
| | Helen Christine McNatt | Neuhoff Oil & Gas Corp. | 4/7/1983 | | Wood | TX | OPEX | 882 | |
| | Hershel Gene Ground | Neuhoff Oil & Gas Corp. | 4/7/1983 | | Wood | TX | OPEX | 883 | |
| | Minnie Lolean Barr | Neuhoff Oil & Gas Corp. | 4/7/1983 | | Wood | TX | OPEX | 882 | |
| | Rose M. Ground | Neuhoff Oil & Gas Corp. | 4/7/1983 | | Wood | TX | OPEX | 882 | |
| | P.M. Bratten | S. Kelly Bruce | 8/24/1955 | | Wood | TX | OPEX | 412 | |
| | Aberdeen Petroleum Corp. | S. Kelly Bruce | 9/16/1955 | | Wood | TX | OPEX | 411 | |
| | Kittie S. Duston | Brit-American Oil Prod. | 11/17/1955 | | Wood | TX | OPEX | 413 | |
| | J.J. Riggan | Brit-American Oil Prod. | 1/11/1960 | | Wood | TX | OPEX | 462 | |
| | Nellie V. Cooper | Brit-American Oil Prod. | 11/11/1960 | | Wood | TX | OPEX | 463 | |
| | Royalty Service Corp., Ltd. | Brit-American Oil Prod. | 1/11/1960 | | Wood | TX | OPEX | 463 | |
| | Grace Ambler Cantey | Brit-American Oil Prod. | 1/13/1960 | | Wood | TX | OPEX | 463 | |
| | Ft. Worth Nat'l Bank, Ind. Exec. | Brit-American Oil Prod. | 1/13/1960 | | Wood | TX | OPEX | 464 | |
| | Harry B. Friedman | Brit-American Oil Prod. | 1/15/1960 | | Wood | TX | OPEX | 463 | |
| | Mrs. C.I. Gilliand | Brit-American Oil Prod. | 1/15/1960 | | Wood | TX | OPEX | 463 | |
| | Effie Mae Vera | Brit-American Oil Prod. | 1/16/1960 | | Wood | TX | OPEX | 463 | |
| | T. J. Brown | Brit-American Oil Prod. | 1/23/1960 | | Wood | TX | OPEX | 464 | |
| | Fannie Mae Vera | Brit-American Oil Prod. | 1/25/1960 | | Wood | TX | OPEX | 463 | |
| | Mary Downs Fox | Brit-American Oil Prod. | 2/1/1960 | | Wood | TX | OPEX | 463 | |
| | Mabel Butcher Fisher | Brit-American Oil Prod. | 3/16/1960 | | Wood | TX | OPEX | 465 | |
| | Granville L. Edwards | Brit-American Oil Prod. | 3/28/1960 | | Wood | TX | OPEX | 465 | |
| | Jeanette Loving | Brit-American Oil Prod. | 3/28/1960 | | Wood | TX | OPEX | 465 | |
| | Lillian Turbeville | Neuhoff Oil & Gas Corp. | 7/24/1978 | | Wood | TX | OPEX | 766 | |
| | Ruth Davis | Neuhoff Oil & Gas Corp. | 7/24/1978 | | Wood | TX | OPEX | 766 | |
| | J. William Griffith | Neuhoff Oil & Gas Corp. | 11/1/1979 | | Wood | TX | OPEX | 792 | |
| | Jerry C. Griffith | Neuhoff Oil & Gas Corp. | 11/1/1979 | | Wood | TX | OPEX | 792 | |
| | F.M. Griffith | Neuhoff Oil & Gas Corp. | 11/1/1979 | | Wood | TX | OPEX | 792 | |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
|  | Lila S. Allen | Neuhoff Oil & Gas Corp. | 2/25/1980 |  | Wood | TX | OPEX | 797 |  |
|  | Sam H. Allen | Neuhoff Oil & Gas Corp. | 2/25/1980 |  | Wood | TX | OPEX | 796 |  |
|  | Stephen E. Collins | Neuhoff Oil & Gas Corp. | 2/25/1980 |  | Wood | TX | OPEX | 796 |  |
|  | Sun Oil Company | Neuhoff Oil & Gas Corp. | 3/24/1980 |  | Wood | TX | OPEX | 797 |  |
|  | Ruth Davis | Neuhoff Oil & Gas Corp. | 6/21/1978 |  | Wood | TX | OPEX | 762 |  |
|  | Lavinia Griffith Sanders | Neuhoff Oil & Gas Corp. | 8/17/1978 |  | Wood | TX | OPEX | 766 |  |
|  | Gwynne W. Shook | Neuhoff Oil & Gas Corp. | 11/1/1979 |  | Wood | TX | OPEX | 792 |  |
|  | Paul D. Smith | L. Lee Kidd | 1/3/1984 |  | Wood | TX | OPEX | 905 |  |
|  | Patricia McGlothlin Hawk | Carpenter Oil & Gas Co. | 1/18/1984 |  | Wood | TX | OPEX | 926 |  |
|  | James D. Vishard | L. Lee Kidd | 1/19/1984 |  | Wood | TX | OPEX | 905 |  |
|  | R.S. Peveto | Carpenter Oil & Gas Co. | 12/8/1983 |  | Wood | TX | OPEX | 905 |  |
|  | Dan Peacock | Carpenter Oil & Gas Co. | 12/19/1983 |  | Wood | TX | OPEX | 905 |  |
|  | Republic Nat'l Bank-Dallas, Tr. | Carpenter Oil & Gas Co. | 12/14/1983 |  | Wood | TX | OPEX | 908 |  |
|  | Gurley Mitchell | Carpenter Oil & Gas Co. | 8/22/1987 |  | Wood | TX | OPEX | 1091 |  |
|  | Gladys Zacha | Allen Marable | 5/16/1983 |  | Wood | TX | OPEX | 886 |  |
|  | Michael McBrien | Allen Marable | 5/16/1983 |  | Wood | TX | OPEX | 886 |  |
|  | Charles J. Cassell Trust | Carpenter Oil & Gas Co. | 3/3/1988 |  | Wood | TX | OPEX | 1111 | 817 |
|  | Dan Peacock | Carpenter Oil & Gas Co. | 4/5/1986 |  | Wood | TX | OPEX | 1023 | 441 |
|  | Silas Richbourg | Carpenter Oil & Gas Co. | 9/1/1987 |  | Wood | TX | OPEX | 1090 | 348 |
|  | Howard C. Moore | Dwight D. Murray | 9/1/1976 |  | Wood | TX | OPEX | 738 | 462 |
|  | Roy Thomas Clark, Jr. | Neuhoff Oil & Gas Corp. | 6/30/1981 |  | Wood | TX | OPEX | 836 | 817 |
|  | James V. Clark | Neuhoff Oil & Gas Corp. | 6/30/1981 |  | Wood | TX | OPEX | 836 | 815 |
|  | Ann Clark Minter | Neuhoff Oil & Gas Corp. | 6/30/1981 |  | Wood | TX | OPEX | 836 | 813 |
|  | R.S. Peveto | Neuhoff Oil & Gas Corp. | 7/27/1981 |  | Wood | TX | OPEX | 836 | 811 |
|  | Marie H. Davenport | Neuhoff Oil & Gas Corp. | 10/26/1981 |  | Wood | TX | OPEX | 840 | 320 |
|  | Mary T. Huckabay | Neuhoff Oil & Gas Corp. | 11/2/1981 |  | Wood | TX | OPEX | 840 | 318 |
|  | Jane W. Blumberg | Neuhoff Oil & Gas Corp. | 8/27/1981 |  | Wood | TX | OPEX | 846 | 799 |
|  | Doretha Manning | Neuhoff Oil & Gas Corp. | 12/28/1981 |  | Wood | TX | OPEX | 846 | 797 |
|  | Joan Hertz Taylor | Neuhoff Oil & Gas Corp. | 4/28/1982 |  | Wood | TX | OPEX | 851 | 423 |
|  | Citizens First Nat'l Bank of | Neuhoff Oil & Gas Corp. | 4/28/1982 |  | Wood | TX | OPEX | 850 | 481 |
|  | Kimball T. Wilder | Carpenter Oil & Gas Co. | 10/3/1983 |  | Wood | TX | OPEX | 896 | 352 |
|  | Kathryn D. Kneeland | Neuhoff Oil & Gas Corp. | 3/28/1984 |  | Wood | TX | OPEX | 916 | 683 |
|  | John Michael Craddock | Neuhoff Oil & Gas Corp. | 3/28/1984 |  | Wood | TX | OPEX | 921 | 619 |

**Exhibit "A"**
**OPEX Mortgaged Leases (sold)**
**Wood County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
|  | Houston Oil & Minerals, Inc. | Neuhoff Oil & Gas Corp. | 8/8/1981 |  | Wood | TX | OPEX | 918 | 322 |
|  | D.F. Wall | Star Land Services | 4/6/1984 |  | Wood | TX | OPEX | 916 | 16 |
|  | Helen Ramsey | Star Land Services | 4/3/1984 |  | Wood | TX | OPEX | 917 | 21 |
|  | Texas American Bank-Ft. | Neuhoff Oil & Gas Corp. | 7/10/1984 |  | Wood | TX | OPEX | 940 | 186 |
|  | Dan Peacock | Carpenter Oil & Gas Co. | 2/12/1987 |  | Wood | TX | OPEX | 1067 | 585 |
|  | First City Nat'l Bank-Tyler, Tr. | Carpenter Oil & Gas Co. | 4/10/1987 |  | Wood | TX | OPEX | 1070 | 339 |
|  | J.D. Shaw | Carpenter Oil & Gas Co. | 4/10/1987 |  | Wood | TX | OPEX | 1068 | 517 |
|  | William M. Sandifer | Carpenter Oil & Gas Co. | 5/8/1987 |  | Wood | TX | OPEX | 1074 | 461 |
|  | Mary J. King | Carpenter Oil & Gas Co. | 10/20/1987 |  | Wood | TX | OPEX | 1098 | 133 |
|  | Robert D. Schneider, Custodian | Carpenter Oil & Gas Co. | 4/1/1988 |  | Wood | TX | OPEX | 1126 | 295 |
|  | Bob G. Skidmore | Carpenter Oil & Gas Co. | 4/1/1988 |  | Wood | TX | OPEX | 1136 | 888 |