| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX034-001-000 | State of Texas by its Agent, Franklin R Painter | Bill foran | 1/23/2003 | OG | Brooks | TX | Opex | 231 | 471 |
| TX034-002-001 | Black Stone Minerals Company LP | Porter Petroleum Corporaion | 5/1/2003 | OG | Brooks | TX | Opex | | |
| TX034-002-002 | Elizabeth L Boyer | Porter Petroleum Corporaion | 3/27/2003 | OG | Brooks | TX | Opex | 233 | 511 |
| TX034-002-003 | Anne Garwood Conner | Porter Petroleum Corporaion | 3/20/2003 | OG | Brooks | TX | Opex | 233 | 499 |
| TX034-002-004 | Margot Eldridge | Porter Petroleum Corporaion | 3/12/2003 | OG | Brooks | TX | Opex | 233 | 507 |
| TX034-002-005 | Barbara Elmo | Porter Petroleum Corporaion | 2/25/2003 | OG | Brooks | TX | Opex | 231 | 493 |
| TX034-002-006 | Hettie Page Garwood | Porter Petroleum Corporaion | 2/25/2003 | OG | Brooks | TX | Opex | 231 | 489 |
| TX034-002-007 | William L Garwood | Porter Petroleum Corporaion | 2/25/2003 | OG | Brooks | TX | Opex | 231 | 485 |
| TX034-002-008 | Louis Letzerich | Porter Petroleum Corporaion | 3/27/2003 | OG | Brooks | TX | Opex | 233 | 515 |
| TX034-002-009 | Edwin N Letzerich | Porter Petroleum Corporaion | 3/27/2003 | OG | Brooks | TX | Opex | 233 | 495 |
| TX034-002-010 | Kimme Anne Ulrich LaVergne | Porter Petroleum Corporaion | 3/12/2003 | OG | Brooks | TX | Opex | 233 | 503 |
| TX034-002-011 | William Guenther Gideon | Porter Petroleum Corporaion | 4/14/2003 | OG | Brooks | TX | Opex | 233 | 523 |
| TX034-002-012 | Imogen Ireson Guenther Trust James L Gideon, Trustee | Porter Petroleum Corporaion | 4/14/2003 | OG | Brooks | TX | Opex | 233 | 487 |
| TX034-002-013 | Calvin B Garwood III | Porter Petroleum Corporaion | 3/25/2003 | OG | Brooks | TX | Opex | 233 | 519 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX034-002-014 | Susan Clayton Garwood Mineral Trust Duncan E Osborne, Trustee | Porter Petroleum Corporaion | 4/3/2003 | OG | Brooks | TX | Opex | 233 | 491 |
| TX034-002-015 | Walter F Woodul | Porter Petroleum Corporaion | 4/26/2003 | OG | Brooks | TX | Opex | | |
| TX034-002-016 | Paul J Woodul | Porter Petroleum Corporaion | 4/26/2003 | OG | Brooks | TX | Opex | | |
| TX034-002-017 | Memorial Hermann Hospital System | Porter Petroleum Corporaion | 4/3/2003 | OG | Brooks | TX | Opex | | |
| TX034-002-018 | Ellis Rudy Ltd. | Porter Petroleum Corporaion | 3/7/2003 | OG | Brooks | TX | Opex | 231 | 497 |
| TX036-001-000 | Lana Jenkins Stormont etal | Blue Sky Resources Inc | 10/1/2004 | OG | Brooks | TX | Opex | 252 | 3 |
| | | | | | | | | | |
| Note: The above Leases have expired. | | | | | | | | | |

**Exhibit "B"**
**Output Non-Mortgaged Leases**
**Calcasieu Parish, Louisiana**

| | | | | | None | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**Exhibit "B"**
**Output Non-Mortgaged Leases**
**Choctaw County, Alabama**

| | | | | | None | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK078-001-001 | Thorton S Saferstein | Ward Petroleum Corporation | 10/2/01 | OG | Dewey | OK | Output | 1160 | 415 |
| OK078-001-002 | Dorothy Baird Braly Testamentary Trust | Ward Petroleum Corporation | 11/1/01 | OG | Dewey | OK | Output | 1162 | 682 |
| OK078-002-001 | John K. McLeod etux | Ward Petroleum Corporation | 11/15/01 | OG | Dewey | OK | Output | 1162 | 681 |
| OK078-002-002 | Howard B Necomb etux | Ward Petroleum Corporation | 11/11/01 | OG | Dewey | OK | Output | 1164 | 1 |
| OK078-003-001 | G Gay Wion Revocable Trust | Ward Petroleum Corporation | 1/3/02 | OG | Dewey | OK | Output | 1165 | 158 |
| OK078-003-002 | Sue Ann Walls Revocable Trust 3/12/91 | Ward Petroleum Corporation | 1/3/02 | OG | Dewey | OK | Output | 1165 | 158 |
| OK080-005-001 | Ruth Quinn | Sundown Energy Inc | 3/27/02 | OG | Dewey | OK | Output | 1170 | 204 |
| OK080-005-002 | Lee Griffin | Sundown Energy Inc | 3/27/02 | OG | Dewey | OK | Output | 1170 | 206 |
| OK080-006-001 | Ira M. Fariss | Ward Petroleum Corporation | 10/10/03 | OG | Dewey | OK | Output | 1201 | 360 |
| OK080-007-001 | Venable Properties Ltd | Ward Petroleum Corporation | 8/13/03 | OG | Dewey | OK | Output | 1199 | 448 |
| OK080-007-002 | Lucille Collins | Ward Petroleum Corporation | 8/6/03 | OG | Dewey | OK | Output | 1199 | 446 |
| OK080-008-001 | Ira M Fariss Revocable Trust | Ward Petroleum Corporation | 10/10/03 | OG | Dewey | OK | Output | 1201 | 356 |
| OK080-008-002 | Fincel V Fariss Revocable Trust | Ward Petroleum Corporation | 10/10/03 | OG | Dewey | OK | Output | 1201 | 358 |
| OK080-009-001 | Betty Jean Walters et vir | Ward Petroleum Corporation | 1/27/04 | OG | Dewey | OK | Output | 1208 | 607 |
| OK080-009-002 | Russellene Kays | Ward Petroleum Corporation | 1/21/04 | OG | Dewey | OK | Output | 1209 | 374 |
| OK080-009-003 | Mary Parker Nass | Ward Petroleum Corporation | 1/21/04 | OG | Dewey | OK | Output | 1208 | 414 |
| OK080-009-004 | John T Parker | Ward Petroleum Corporation | 1/21/04 | OG | Dewey | OK | Output | 1208 | 415 |
| OK080-010-001 | June Lovelace | Ward Petroleum Corporation | 1/30/04 | OG | Dewey | OK | Output | 1208 | 83 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK080-010-002 | Jane Harden | Ward Petroleum Corporation | 1/30/04 | OG | Dewey | OK | Output | 1208 | 85 |
| OK080-010-003 | Burl E Coursey Trust 2/19/92 Burl E Coursey, Trustee | Ward Petroleum Corporation | 1/20/04 | OG | Dewey | OK | Output | 1208 1208 | 608 608 |
| OK080-010-004 | Cecil E Coursey | Ward Petroleum Corporation | 2/8/04 | OG | Dewey | OK | Output | 1212 1212 1212 | 45 45 45 |
| OK080-010-005 | Lola Coursey Dull | Ward Petroleum Corporation | 2/8/04 | OG | Dewey | OK | Output | 1210 1210 1210 | 554 554 554 |
| OK080-011-001 | Sullivan Family Partnership | Ward Petroleum Corporation | 2/9/04 | OG | Dewey | OK | Output | 1208 | 609 |
| OK080-012-001 | Betty Jean Waters et vir | Ward Petroleum Corporation | 3/9/04 | OG | Dewey | OK | Output | 1212 1212 | 379 379 |
| OK080-012-002 | John T Parker | Ward Petroleum Corporation | 1/21/04 | OG | Dewey | OK | Output | 1208 1208 1208 | 418 418 418 |
| OK080-012-003 | Mary Parker Nass | Ward Petroleum Corporation | 1/21/04 | OG | Dewey | OK | Output | 1208 1208 1208 | 419 419 419 |
| OK080-012-004 | Russell Don Riseley | Ward Petroleum Corporation | 1/27/04 | OG | Dewey | OK | Output | 1210 | 1 |
| OK080-012-005 | Burl E Coursey Trust Burl E coursey, Trustee | Ward Petroleum Corporation | 1/20/04 | OG | Dewey | OK | Output | 1210 | 3 |
| OK080-012-006 | Wendell Dee Riseley | Ward Petroleum Corporation | 2/3/04 | OG | Dewey | OK | Output | 1210 | 4 |
| OK080-012-007 | Dollie Dimples McClure | Ward Petroleum Corporation | 2/5/04 | OG | Dewey | OK | Output | 1208 | 87 |
| OK080-012-008 | Dorothy L Baker | Ward Petroleum Corporation | 2/9/04 | OG | Dewey | OK | Output | 1210 | 5 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK080-012-009 | Poison Spider Oil Company LLC | Ward Petroleum Corporation | 2/9/04 | OG | Dewey | OK | Output | 1210 | 6 |
| OK080-012-010 | Morene Walston | Ward Petroleum Corporation | 2/17/04 | OG | Dewey | OK | Output | 1210 | 7 |
| OK080-012-011 | Jerry Eskew | Ward Petroleum Corporation | 2/26/04 | OG | Dewey | OK | Output | 1210 | 8 |
| OK080-012-012 | Stanton F Smith and Beva L Smith Living Trust | Ward Petroleum Corporation | 2/26/04 | OG | Dewey | OK | Output | 1210 | 9 |
| OK080-013-001 | Cal Farley's Boys Ranch Foundation | Ward Petroleum Corporation | 3/9/04 | OG | Dewey | OK | Output | 1212 | 47 |
| OK080-013-002 | Thomas R McLean Estate | Ward Petroleum Corporation | 2/4/04 | OG | Dewey | OK | Output | 1219 | 239 |
| OK080-013-003 | Thomas R Mclean Estate | Ward Petroleum Corporation | 2/4/04 | OG | Dewey | OK | Output | 1219 | 241 |
| OK080-013-004 | Thomas R McLean Estate | Ward Petroleum Corporation | 2/4/04 | OG | Dewey | OK | Output | 1219 | 238 |
| OK080-013-005 | Thomas R McLean Estate | Ward Petroleum Corporation | 2/4/04 | OG | Dewey | OK | Output | 1219 | 240 |
| OK080-014-000 | Richard Squires etux | Ward Petroleum Corporation | 2/2/04 | OG | Dewey | OK | Output | 1208 | 416 |
| OK080-015-001 | Chele & Jeffrey Blair Trust | F Mark Roberts Oil & Gas Properties | 8/20/03 | OG | Dewey | OK | Output | 1199 | 376 |
| OK080-016-001 | Ira M Fariss Revocable Trust | Ward Petroleum Corporation | 10/10/03 | OG | Dewey | OK | Output | 1201 1201 | 352 352 |
| OK080-016-002 | Fincel V Fariss Revocable Trust | Ward Petroleum Corporation | 10/10/03 | OG | Dewey | OK | Output | 1201 1201 | 354 354 |
| OK080-016-003 | Wendell A Jones Revocable Trust | Ward Petroleum Corporation | 10/27/03 | OG | Dewey | OK | Output | 1202 | 527 |
| OK080-016-004 | Dorothy G Jones Revocable Trust | Ward Petroleum Corporation | 10/27/03 | OG | Dewey | OK | Output | 1202 | 529 |
| OK080-017-001 | M Louis Fariss | Ward Petroleum Corporation | 1/7/05 | OG | Dewey | OK | Output | 1227 | 538 |
| OK080-017-002 | Mary Ann Fariss Trust | Ward Petroleum Corporation | 12/31/04 | OG | Dewey | OK | Output | 1228 | 280 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK080-017-003 | Fincel V Fariss Revocable Trust | Ward Petroleum Corporation | 1/7/05 | OG | Dewey | OK | Output | 1227 | 542 |
| OK080-017-004 | Ira M Fariss Revocable Trust | Ward Petroleum Corporation | 1/7/05 | OG | Dewey | OK | Output | 1227 | 540 |
| OK080-017-005 | William E Gentry | F Mark Roberts Oil & Gas Properties | 8/12/03 | OG | Dewey | OK | Output | 1199 | 386 |
| OK080-017-006 | Rich Marsh | F Mark Roberts Oil & Gas Properties | 8/12/03 | OG | Dewey | OK | Output | 1199 | 388 |
| OK080-017-007 | James W Hatcher | F. Mark Roberts Oil & Gas Properties | 8/12/03 | OG | Dewey | OK | Output | 1199 | 384 |
| OK080-017-008 | Sterling M Morris | F Mark Roberts Oil & Gas Properties | 8/12/03 | OG | Dewey | OK | Output | 1199 | 378 |
| OK080-017-009 | Benjamin Eshelman III | F. Mark Roberts Oil & Gas Properties | 8/12/03 | OG | Dewey | OK | Output | 1199 | 380 |
| OK080-017-010 | John C Dickerson III | F Mark Roberts Oil & Gas Properties | 8/12/03 | OG | Dewey | OK | Output | 1199 | 382 |
| OK080-017-011 | Ivy Creek Investments Ltd | F. Mark Roberts Oil & Gas Properties | 11/6/03 | OG | Dewey | OK | Output | 1202 | 525 |
| OK080-018-000 | Donald R Trent Lola C C Dull | Sundown Energy Inc | 1/27/03 | OG | Dewey | OK | Output | 1189 | 589 |
| OK080-019-001 | Van Coe | Sundown Energy Inc | 8/5/02 | OG | Dewey | OK | Output | 1175 | 250 |
| OK080-019-002 | Nanie L Sanders | Sundown Energy Inc | 8/5/02 | OG | Dewey | OK | Output | 1175 | 252 |
| OK080-019-003 | Loretta Hall | Sundown Energy Inc | 8/5/02 | OG | Dewey | OK | Output | 1175 | 254 |
| OK080-019-004 | Diane Blackburn | Sundown Energy Inc | 8/29/02 | OG | Dewey | OK | Output | 1176 | 484 |
| OK080-019-005 | Donita J Mounts | Sundown Energy Inc | 1/28/03 | OG | Dewey | OK | Output | 1189 | 607 |
| OK080-019-006 | Charlene K Mimms | Sundown Energy Inc | 1/28/03 | OG | Dewey | OK | Output | 1189 | 609 |
| OK080-019-007 | Jean Reeves | Sundown Energy Inc | 2/19/03 | OG | Dewey | OK | Output | 1189 | 611 |
| OK080-019-008 | Randal G Henderson | Sundown Energy Inc | 1/27/03 | OG | Dewey | OK | Output | 1189 | 614 |
| OK080-019-009 | J W Sanders | Sundown Energy Inc | 3/24/03 | OG | Dewey | OK | Output | 1190 | 61 |
| OK080-019-010 | Jerry D Sanders | Sundown Energy Inc | 3/20/03 | OG | Dewey | OK | Output | 1190 | 375 |
| OK080-020-001 | Wendell A Jones Trust | Sundown Energy Inc | 3/13/03 | OG | Dewey | OK | Output | 1189 | 603 |
| OK080-020-002 | Dorothy G Jones Trust | Sundown Energy Inc | 3/13/03 | OG | Dewey | OK | Output | 1189 | 601 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK080-020-003 | King Family Trust | Sundown Energy Inc | 3/13/03 | OG | Dewey | OK | Output | 1189 | 605 |
| OK080-021-000 | Karen Blair, Ind. | Sundown Energy Inc | 6/5/01 | OG | Dewey | OK | Output | 1153 | 203 |
| OK094-023-006 | Paul A Burr | Ward Petroleum Corporation | 6/25/02 | OG | Dewey | OK | Output | 1174 | 130 |
| OK094-023-007 | Charles L Burr | Ward Petroleum Corporation | 6/25/02 | OG | Dewey | OK | Output | 1174 | 131 |
| OK094-023-008 | Venable Royalty Ltd | Ward Petroleum Corporation | 6/25/02 | OG | Dewey | OK | Output | 1173 | 151 |
| OK094-023-009 | Robert Venable Trust Joe H Tydlaska, Trustee | Ward Petroleum Corporation | 6/25/02 | OG | Dewey | OK | Output | 1174 | 588 |
| OK094-023-010 | Avis Hazelbaker Trust | Ward Petroleum Corporation | 6/25/02 | OG | Dewey | OK | Output | 1174 | 589 |
| OK094-023-011 | Glenn Gore | Ward Petroleum Corporation | 6/24/02 | OG | Dewey | OK | Output | 1175 | 257 |
| OK094-023-012 | Jinx Butler | Ward Petroleum Corporation | 6/25/02 | OG | Dewey | OK | Output | 1175 | 258 |
| OK094-023-013 | Maurine James | Ward Petroleum Corporation | 6/25/02 | OG | Dewey | OK | Output | 1175 | 259 |
| OK094-023-014 | June Reyon | Ward Petroleum Corporation | 6/25/02 | OG | Dewey | OK | Output | 1173 | 427 |
| OK094-023-015 | Roger Jack Reyon | Ward Petroleum Corporation | 6/25/02 | OG | Dewey | OK | Output | 1174 | 29 |
| OK094-023-016 | James Robert Dawkins | Ward Petroleum Corporation | 7/30/02 | OG | Dewey | OK | Output | 1175 | 260 |
| OK094-023-017 | Earlou Phillips | Ward Petroleum Corporation | 8/6/02 | OG | Dewey | OK | Output | 1175 | 404 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-101H-001.00 | WILLIAM A. BEINHORN JR. | ANADARKO E&P COMPANY LP | 3/6/2006 | OG | Dimmit | TX | TXCO | 343 | 690 |
| TX-101J-001.00 | BRISCOE RANCH INC | ANADARKO E & P | 10/15/2005 | OG | Dimmit | TX | TXCO | 329<br>353<br>1129<br>2695<br>357<br>358 | 397<br>457<br>375<br>457<br>466<br>207 |
| TX-101K-001.00 | BRISCOE RANCH INC. | ANADARKO E&P COMPANY LP | 10/15/2005 | OG | Dimmit | TX | TXCO | 329<br>353<br>1129<br>2695<br>357 | 397<br>457<br>375<br>601<br>459 |
| TX-101L-001.00 | BRISCOE RANCH INC. | ANADARKO E&P COMPANY LP | 10/15/2005 | OG | Dimmit | TX | TXCO | 338<br>353<br>1129<br>2695<br>357<br>338 | 617<br>457<br>375<br>601<br>459<br>617 |
| TX-101M-001.00 | BRISCOE RANCH INC. | ANADARKO E&P COMPANY LP | 10/15/2005 | OG | Dimmit | TX | TXCO | 335<br>353<br>1129<br>2695<br>357 | 276<br>457<br>375<br>601<br>459` |
| TX-101N-001.00 | DOLPH BRISCOE III & JILL A. BRISCOE | ANADARKO E&P COMPANY LP | 10/25/2005 | OG | Dimmit | TX | TXCO | 338<br>353<br>357 | 621<br>445<br>459 |
| TX-101P-001.00 | SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 3/6/2006 | OG | Dimmit | TX | TXCO | 343 | 325 |
| TX-101Q-001.01 | MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | 10/25/2005 | OG | Dimmit | TX | TXCO | 338<br>353<br>357<br>338<br>338<br>338 | 636<br>449<br>459<br>636<br>636<br>636 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-101Q-001.02 | DOLPH BRISCOE III ETUX JILL | ANADARKO E&P COMPANY LP | 10/25/2005 | OG | Dimmit | TX | TXCO | 338<br>353<br>357`<br>338<br>338 | 631<br>445<br>459<br>636<br>636 |
| TX-101Q-001.03 | THE SOUTH TEXAS CHILDRENS HOME | ANADARKO E&P COMPANY LP | 10/25/2005 | OG | Dimmit | TX | TXCO | 338<br>353<br>357<br>338<br>338 | 626<br>4583<br>459<br>636<br>636 |
| TX-101Q-001.04 | MARGARET M. MURDOCH TRUSTEE ET AL | EDWARD G. VAUGHAN | 6/30/2006 | OG | Dimmit | TX | TXCO | 326<br>338 | 605<br>641 |
| TX-101Q-001.05 | MARGARET M. MURDOCH TRUSTEE ET AL | EDWARD G. VAUGHAN | 6/30/2006 | OG | Dimmit | TX | TXCO | 326<br>338 | 601<br>641 |
| TX-101R-001.01 | BRISCOE RANCH INC. | ANADARKO E&P COMPANY, LP | 10/15/2005 | OG | Dimmit | TX | TXCO | 2329<br>353<br>1129<br>2695<br>357 | 707<br>457<br>375<br>601<br>439 |
| TX-101R-001.02 | CUMMINS MINERALS, LIMITED | ANADARKO E&P COMPANY LP | 3/6/2006 | OG | Dimmit | TX | TXCO | 2357 | 57 |
| TX-101S-001.01 | MOODY NATIONAL BANK OF GALVESTON TRUSTEE | EDWARD G. VAUGHAN | 12/1/2005 | OG | Dimmit | TX | TXCO | 329<br>355<br>478<br>357 | 484<br>001<br>176<br>459 |
| TX-101S-001.02 | BRISCOE RANCH INC. | EDWARD G. VAUGHAN | 12/1/2005 | OG | Dimmit | TX | TXCO | 329<br>329<br>354<br>477<br>357 | 396<br>494<br>503<br>516<br>459 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-101T-001.01 | MOODY NATIONAL BANK OF GALVESTON TRUSTEE | EDWARD G. VAUGHAN | 12/1/2005 | OG | Dimmit | TX | TXCO | 329 460 330 460 355 478 357 | 487 233 382 227 001 176 459 |
| TX-101T-001.02 | BRISCOE RANCH INC. | EDWARD G. VAUGHAN | 12/1/2005 | OG | Dimmit | TX | TXCO | 329 458 354 477 357 | 138 515 503 503 459 |
| TX-101D-001.00 | MAUND FAMILY LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 3/6/2006 | OG | Dimmit | TX | TXCO | 343 345 | 694 825 |
| TX-101E-001.01 | DIAMOND H RANCHES LTD PARTNERSHIP | ANADARKO E & P COMPANY LP | 5/14/2007 | OG | Dimmit | TX | TXCO | 344 | 6 |
| TX-101E-001.02 | THE STATE OF TEXAS ACTING BY AND THROUGH ITS AGENT, DIAMOND H RANCHES LIMITED PARTNERSHIP | ANADARKO E & P COMPANY LP | 5/14/2007 | OG | Dimmit | TX | TXCO | 336 | 199 |
| TX-101F-001.00 | ROGERS DENTONIO RANCH LTD ET AL | ANADARKO E&P COMPANY LP | 3/6/2006 | OG | Dimmit | TX | TXCO | 344 | 46 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-101G-001.01 | BRISCOE RANCH INC | EDWARD G. VAUGHAN | 3/6/2006 | OG | Webb | TX | TXCO | 2435 | 499 |
| | | | | | | | | 2467 | 357 |
| | | | | | | | | 353 | 457 |
| | | | | | | | | 1129 | 375 |
| | | | | | | | | 2695 | 375 |
| | | | | | | | | 2435 | 499 |
| | | | | | | | | 2467 | 357 |
| | | | | | | | | 2435 | 499 |
| | | | | | | | | 2467 | 357 |
| | | | | | | | | 2435 | 499 |
| | | | | | | | | 2467 | 357 |
| | | | | | | | | 2435 | 499 |
| | | | | | | | | 2467 | 357 |
| | | | | | | | | 2435 | 499 |
| | | | | | | | | 2467 | 357 |
| | | | | | | | | 2435 | 499 |
| | | | | | | | | 2467 | 357 |
| TX-101G-001.02 | CUMMINS MINERALS LIMITED LTD | ANADARKO E&P COMPANY LP | 3/6/2006 | OG | Dimmit | TX | TXCO | 1025 | 212 |
| | | | | | | | | 2357 | 54 |
| TX-101G-001.03 | CUMMINS MINERALS LTD | ANADARKO E&P COMPANY LP | 3/6/2006 | OG | Dimmit | TX | TXCO | 2357 | 66 |
| | | | | | | | | 2357 | 66 |
| | | | | | | | | 2357 | 66 |
| TX-101G-001.04 | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 4/2/1988 | OG | Dimmit | TX | TXCO | 2583 | 185 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-101A-001.01 | FITZSIMONS OIL & GSA MANAGEMENT CO. | ANADARKO E & P COMPANY LP | 12/22/2005 | OG | Dimmit | TX | TXCO | 332<br>1012<br>332<br>1012<br>332<br>1012<br>332<br>1012<br>332<br>1012<br>332<br>1012 | 649<br>662<br>707<br>393<br>649<br>662<br>707<br>393<br>649<br>662<br>707<br>393 |
| TX-101A-001.02 | EWING ENTERPRISE LTD PARTNERSHIP | ANADARKO E&P COMPANY LP | 9/20/2006 | OG | Dimmit | TX | TXCO | 344 | 1 |
| TX-101A-001.03 | LABANDERA RANCH | ANADARKO E&P COMPANY LP | 9/20/2006 | OG | Dimmit | TX | TXCO | 343<br>344 | 844<br>1 |
| TX-020-001.02 | ROY WILLIAM BAKER, JR. | SAXET ENERGY, LTD. | 4/25/2002 | OG | Dimmit | TX | TXCO | 681<br>148<br>899<br>315<br>961<br>327<br>988<br>1026<br>335 | 494<br>656<br>80<br>295<br>9<br>1<br>477<br>358<br>327 |
| TX-020-002.02 | ROY WILLIAM BAKER, JR. ET AL | SAXET ENERGY, LTD. | 4/25/2002 | OG | Dimmit | TX | TXCO | 681<br>148<br>899<br>315<br>961<br>327<br>988<br>1026<br>335 | 494<br>656<br>80<br>295<br>9<br>1<br>477<br>327<br>327 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-022-001.00 | LATHAM & MCKNIGHT, LTD. | SAXET ENERGY, LTD. | 5/6/2002 | OG | Dimmit | TX | TXCO | 147 328 329 | 456 500 382 |
| TX-022-002.01 | TEXAS RURAL COMMUNITIES | SAXET ENERGY, LTD. | 4/17/2002 | OG | Dimmit | TX | TXCO | 147 308 | 781 35 |
| TX-022-002.02 | SUSAN JANE WHEELOCK DUNN | SAXET ENERGY, LTD. | 6/1/2002 | OG | Dimmit | TX | TXCO | 147 307 | 774 381 |
| TX-022-002.03 | SUSAN JANE WHEELOCK TRUST | SAXET ENERGY, LTD. | 6/1/2002 | OG | Dimmit | TX | TXCO | 147 307 | 778 380 |
| TX-022-003.00 | ROBERT O. TOCQUIGNY | SAXET ENERGY, LTD. | 6/5/2002 | OG | Dimmit | TX | TXCO | 147 307 | 701 364 |
| TX-022-007.01 | JACK B. SHOOK, JR., SEPARATE PROPERTY | SAXET ENERGY, LTD. | 5/1/2002 | OG | Dimmit | TX | TXCO | 148 307 307 327 | 239 373 375 421 |
| TX-022-007.02 | GWYN SHOOK MASON REVOCABLE TRUST | SAXET ENERGY, LTD. | 5/1/2002 | OG | Dimmit | TX | TXCO | 148 307 307 327 | 248 376 378 424 |
| TX-022-008.01 | RHOJCOAMT PARTNERSHIP, LTD. | SAXET ENERGY, LTD. | 9/6/2002 | OG | Dimmit | TX | TXCO | 148 | 486 |
| TX-022-008.02 | GEORGE W. STRAKE, JR. | SAXET ENERGY, LTD. | 9/10/2002 | OG | Dimmit | TX | TXCO | 148 | 482 |
| TX-022-009.01 | GEORGE W. STRAKE, JR. | SAXET ENERGY, LTD. | 6/12/2002 | OG | Dimmit | TX | TXCO | 148 | 261 |
| TX-022-012.01 | MAROLYN POWELL BEAN, 1988 TRUST "B" MAROLYN POWELL BEAN TRUSTEE | SAXET ENERGY, LTD | 5/7/2002 | OG | Dimmit | TX | TXCO | 147 147 | 788 788 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-022-012.02 | CLYDE STEPHEN RISINGER ET UX | SAXET ENERGY, LTD. | 5/10/2002 | OG | Dimmit | TX | TXCO | 148<br>308<br>311<br>343 | 423<br>354<br>494<br>331 |
| TX-022-012.03 | EDWIN M. GOLDMAN | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-012.04 | WILHEMINA FROSS LAWLEY | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-012.05 | TIMOTHY CHARLES GRAY | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-012.06 | REYNOLDS GRAY | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-012.07 | ROBIN GRAY | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-012.08 | JAMES ROBERT GRAY | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-012.09 | SUSAN ANNETTE R. ROBERSON | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-012.10 | RANDALL DAVID RAGSDALE | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-012.11 | ANTHONY RAGSDALE | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-012.12 | LULIND OIL & GAS COMP. INC | TXC0 ENERGY CORP. | 3/27/2009 | OG | Dimmit | TX | TXCO | | |
| TX-022-013.00 | RHOJCOAMT PARTNERSHIP, LTD. | SAXET ENERGY, LTD. | 11/19/2004 | OG | Dimmit | TX | TXCO | 307 | 762 |
| TX-022-014.01 | JOHN D. MORGAN ET UX | ENCANA OIL & GAS | 3/2/2006 | OG | Dimmit | TX | TXCO | 334 | 465 |
| TX-022-015.00 | MICHAEL ELLERFRITZ | ROGER A. SOAPE, INC | 8/24/2005 | OG | Dimmit | TX | TXCO | 317 | 568 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX-022-016.00 | MELVILLE HARRY STEUBING | ROGER A. SOAPE, INC | 10/24/2005 | OG | Dimmit | TX | TXCO | 321 | 395 |
| TX-022-017.01 | GARY L. BOX ET UX | ROGER A. SOAPE, INC | 10/24/2005 | OG | Dimmit | TX | TXCO | 321 321 | 401 401 |
| TX-022-018.00 | MELVILLE HARRY STEUBING | ROGER A. SOAPE, INC | 10/24/2005 | OG | Dimmit | TX | TXCO | 321 | 398 |
| TX-022-019.01 | BOB A. ROTH, JR | ROGER A. SOAPE, INC | 9/7/2005 | OG | Dimmit | TX | TXCO | 317 | 570 |
| TX-022-019.02 | ALISON STERN | ROGER A. SOAPE, INC | 9/11/2005 | OG | Dimmit | TX | TXCO | 317 | 572 |
| TX-022-020.01 | CHARLES GEORGE REITER | ROGER A. SOAPR, INC | 9/15/2005 | OG | Dimmit | TX | TXCO | 318 | 370 |
| TX-022-020.02 | CATHERINE ANTOINETTE DEDMAN | ROGER A. SOAPE INC | 9/15/2005 | OG | Dimmit | TX | TXCO | 318 | 372 |
| TX-022-021.00 | BEVERLY A. BOX & BRENDA K (ROBERTS) STEBUING | ROGER A. SOAPE, INC | 10/24/2005 | OG | Dimmit | TX | TXCO | 321 358 | 403 220 |
| TX-022-022.00 | VERDE SUPPLY CORP. | ROGER A. SOAPE, INC | 8/22/2005 | OG | Dimmit | TX | TXCO | 317 | 51 |
| TX-022-023.01 | JAMES R. BOLDT | ROGER A. SOAPE, INC | 8/31/2005 | OG | Dimmit | TX | TXCO | 317 | 57 |
| TX-022-023.02 | BLAKE & KARA BOLDT TRUST | ROGER A. SOAPE, INC | 8/31/2005 | OG | Dimmit | TX | TXCO | 317 | 53 |
| TX-022-024.01 | JOE PRITCHETT ET AL | ROGER A. SOAPE, INC | 8/19/2005 | OG | Dimmit | TX | TXCO | 317 | 46 |
| TX-022-024.02 | CUNDIEFF FAMILY PARTNERSHIP | ROGER SOAPE, INC | 8/15/2005 | OG | Dimmit | TX | TXCO | 317 | 49 |
| TX-022-024.03 | MARY JEAN CRAWFORD ET AL | ENCANA OIL& GAS | 12/28/2005 | OG | Dimmit | TX | TXCO | 326 | 478 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-022-024.04 | MARY JEAN CRAWFORD ET AL | ENCANA OIL& GAS | 12/28/2005 | OG | Dimmit | TX | TXCO | 326 | 483 |
| TX-022-025.00 | BYRAN WM. AMMANN ET AL | ROGER A. SOAPE, INC | 11/9/2005 | OG | Dimmit | TX | TXCO | 318 | 374 |
| TX-022-026.00 | BARTOW LEE CARROLL | ROGER A SOAPE, INC | 8/9/2005 | OG | Dimmit | TX | TXCO | 317 | 44 |
| TX-022-027.00 | IMOGENE TULLIS | ROGER A. SOAPE, INC | 8/9/2005 | OG | Dimmit | TX | TXCO | 317 | 42 |
| TX-022-028.00 | CYNTHIA A. CHAMPAGNE | ROGER A. SOAPE, INC | 8/24/2005 | OG | Dimmit | TX | TXCO | 317 | 59 |
| TX-022-029.00 | ROBERT O. TOCQUIGNY | ENCANA OIL & GAS | 5/30/2006 | OG | Dimmit | TX | TXCO | 326 | 543 |
| TX-022-030.01 | JACK B. SHOOK, JR. REVOCABLE TRUST | TXCO ENERGY CORP | 9/1/2008 | OG | Dimmit | TX | TXCO | 353 | 46 |
| TX-022-030.02 | GWYN SHOOK MASON REVOCABLE TRUST | TXCO ENERGY CORP. | 10/1/2008 | OG | Dimmit | TX | TXCO | 343 | 49 |
| TX-022-031.01 | SUSAN WHEELOCK DUNN ESTATE | TEXCO RESSOURCES INC | 11/26/2008 | OG | Dimmit | TX | TXCO | 355 | 8 |
| TX-022-031.02 | SUSAN JANE WHEELOCK TRUST | TXCO RESOURCE INC. | 11/3/2008 | OG | Dimmit | TX | TXCO | 354 | 80 |
| TX-022-032.00 | LATHAM & MCKNIGHT, LTD. | TXCO ENERGY XORP. | 11/7/2008 | OG | Dimmit | TX | TXCO | 353 | 737 |
| TX-023-001.01 | MAROLYN POWELL BEAN 1988 TRUST "B" MAROLYN POWELL BEAN TRUSTEE | SAXET ENERGY, LTD | 5/7/2002 | OG | Dimmit | TX | TXCO | 147 147 | 788 788 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-023-001.02 | CLYDE STEPHEN RISINGER ET UX | SAXET ENERGY, LTD | 5/10/2002 | OG | Dimmit | TX | TXCO | 148 | 423 |
| TX-023-002.00 | CLEO BUSTAMANTE SR. ET UX | SAXET ENERGY, LTD | 9/29/2005 | OG | Dimmit | TX | TXCO | 148 | 46 |
| TX-023-003.00 | CLEO BUSTAMANTE SR. ET UX | SAXET ENERGY, LTD | 9/29/2005 | OG | Dimmit | TX | TXCO | 148 | 42 |
| TX-023-004.00 | EALEN W. BRAY TRUST | SAXET ENERGY, LTD. | 11/1/2002 | OG | Dimmit | TX | TXCO | 148 | 760 |
| TX-023-005.00 | CLEO BUSTAMANTE SR. ET UX | SAXET ENERGY, LTD | 9/29/2005 | OG | Dimmit | TX | TXCO | 148 | 46 |
| TX-024-001.00 | HOMER E. MARTIN AND WIFE, FLORRIE G. MARTIN | SAXET ENERGY, LTD. | 5/14/2002 | OG | Dimmit | TX | TXCO | 147 | 607 |
| TX-024-002.01 | C. W. WILSON INC | SAXET ENERGY, LTD | 6/24/2002 | OG | Dimmit | TX | TXCO | 339 | 23 |
| TX-024-003.01 | MORO CREEK RANCH | SAXET ENERGY, LTD | 7/1/2002 | OG | Dimmit | TX | TXCO | 148 | 82 |
| TX-024-004.01 | CHARLES W. WILSON JR. ET UX | THE EXPLORATION COMPANY | 7/1/2007 | OG | Dimmit | TX | TXCO | | |
| TX-024-005.00 | MARJORIE GATES LITTLE ET AL | SAXET ENERGY LTD | 6/26/2002 | OG | Dimmit | TX | TXCO | 148 148 314 337 | 89 459 48 162 |
| TX-024-006.00 | HOMER E. MARTIN AND WIFE, FLORRIE G. MARTIN | SAXET ENERGY, LTD. | 7/1/2002 | OG | Dimmit | TX | TXCO | 148 312 | 173 364 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-024-007.01 | JOHN L. SCHADD ET AL | TXCO ENERGY CORP | 6/15/2007 | OG | Dimmit | TX | TXCO | 339 | 370 |
| TX-024-007.02 | JAMES B. DAVIS ET UX | TXCO ENERGY CORP | 5/5/2007 | OG | Dimmit | TX | TXCO | 337 | 131 |
| TX-024-007.03 | OLLIE G. GRANBERRY ET UX | THE EXPLORATION COMPANY | 6/15/2007 | OG | Dimmit | TX | TXCO | 338 | 727 |
| TX-024-007.04 | BARBARA J. FARROW REV. TRUST | THE EXPLORATION COMPANY | 4/18/2007 | OG | Dimmit | TX | TXCO | 337 | 125 |
| TX-024-008.01 | CMWW PARTNERS, LTD ET AL | TXCO ENERGY CORP | 7/12/2007 | OG | Dimmit | TX | TXCO | 339 | 23 |
| TX-024-008.02 | J. C. DAVIS | THE EXPLORATION COMPANY | 5/5/2007 | OG | Dimmit | TX | TXCO | 337 | 117 |
| TX-024-009.01 | CMWW PARTNERS, LTD ET AL | TXCO ENERGY CORP. | 7/12/2007 | OG | Dimmit | TX | TXCO | 339 | 18 |
| TX-024-010.01 | CHARLES W. WILSON ET UX | TXCO ENERGY CORP | 7/12/2007 | OG | Dimmit | TX | TXCO | 339 | 15 |
| TX-024-011.01 | BURL BUCHANAN, LLC & EDNA A. BASSEL LTD PARTNERSHIP | THE EXPLORATION COMPANY | 5/25/2007 | OG | Dimmit | TX | TXCO | 336 | 180 |
| TX-024-012.01 | KATHERINE J. PENNINGTON ET AL | TXCO ENERGY CORP. | 7/5/2007 | OG | Dimmit | TX | TXCO | 340 | 666 |
| TX-024-013.01 | MORO CREEK RANCH | TXCO ENERGY CORP. | 9/20/2007 | OG | Dimmit | TX | TXCO | 342 | 638 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-024-018.01 | WILLIAM M. LACY & JOAN S. LACY ESTATE | ROGER SOAPE, INC | 11/30/2005 | OG | Dimmit | TX | TXCO | 321 | 405 |
| TX-024-018.02 | DORTHY RUTH LONG WALSTON | ROGER SOAPE, INC | 11/30/2005 | OG | Dimmit | TX | TXCO | 321 | 409 |
| TX-024-018.03 | EMMA LOU LOYD FLOYD | ROGER SOAPE, INC | 11/30/2005 | OG | Dimmit | TX | TXCO | 321 | 412 |
| TX-024-018.04 | KIRK B. REID | ROGER SOAPE, INC | 11/30/2005 | OG | Dimmit | TX | TXCO | 321 | 415 |
| TX-024-018.05 | SCOTT W. REID | ROGER SOAPE, INC | 11/30/2005 | OG | Dimmit | TX | TXCO | 321 | 415 |
| TX-024-018.06 | RICHARD G. PERALES ET UX | ROGER SOAPE, INC | 12/2/2005 | OG | Dimmit | TX | TXCO | 321 334 321 | 425 461 421 |
| TX-024-018.07 | PAUL G. FLORES ET UX JESSICA | ROGER SOAPE, INC | 1/6/2009 | OG | Dimmit | TX | TXCO | 321 | 421 |
| TX-024-018.08 | DUDLEY L. CLANAHAN | ROGER SOAPE, INC | 12/15/2005 | OG | Dimmit | TX | TXCO | 321 321 | 423 423 |
| TX-024-019.00 | JOHN WICKHAM | ANADARKO E & P COMPANY LP | 6/10/2006 | OG | Dimmit | TX | TXCO | 334 | 613 |
| TX-025-001.01 | PENA CREEK, III, LTD | SAXET ENERGY, LTD. | 6/11/2002 | OG | Dimmit | TX | TXCO | 148 | 236 |
| TX-025-002.00 | PENA III, LTD ETAL | TXCO ENERGY CORP | 6/24/2007 | OG | Dimmit | TX | TXCO | 337 | 517 |
| TX-013-001.00 | BIG FOUR RANCH CORP. | | | OG | Dimmit | TX | TXCO | | |
| TX-014-012SWD | JAY S.MYERS | CONOCO, INC | 12/16/1994 | OG | Dimmit | TX | TXCO | 137 | 745 |
| TX-014-013-SWD | GLEN G. KELLER, NOW DR. MICHAEL G. KELLER | CONOCO, INC | 7/9/1990 | OG | Dimmit | TX | TXCO | | |
| TX-014-014-ROW | LAKE T. WEBB ET UX NOW CHARLES COLVIN ET AL | CONITNENTAL OIL CO. | 11/14/1972 | OG | Dimmit | TX | TXCO | 154 | 250 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX-014-015-SURF | CHARLES COLVIN ET AL | MERIT ENERGY PARTNERS ET AL | 3/3/2000 | OG | Dimmit | TX | TXCO | | |
| TX-014-016-SURF | CATHERINE O. MEDOWS TRUST NOW BY CHARLES COLVIN ET AL | CONOCO, INC | 1/21/1992 | OG | Dimmit | TX | TXCO | 129 | 691 |
| TX-014-019 | EAST PENA CREEK UNIT | CONOCO, INC ET AL | | OG | Dimmit | TX | TXCO | | |
| TX-015-001.01 | BLAIR MORTON ARMSTRONG | THE EXPLORATION COMPANY | 8/20/2002 | OG | Dimmit | TX | TXCO | 148 87 148 87 | 333 491 362 486 |
| TX-015-001.02 | THE EWING HALSELL FOUNDATION, | THE EXPLORATION COMPANY | 6/1/2003 | OG | Dimmit | TX | TXCO | 291 | 791 |
| TX-015-002.01 | SALLY M. LEWIS | THE EXPLORATION COMPANY | 8/21/2002 | OG | Dimmit | TX | TXCO | 148 353 | 338 742 |
| TX-015-002.02 | RANDY H. BENDELE AND MELISSA BENDELE | SAXET ENERGY, LTD. | 6/11/2002 | OG | Dimmit | TX | TXCO | 148 313 | 34 414 |
| TX-015-002.03 | JERRY LANDREY AND TERESA LANDREY | SAXET ENERGY, LTD. | 6/28/2002 | OG | Dimmit | TX | TXCO | 148 313 | 38 441 |
| TX-015-003.00 | DR. MICHAEL KELLER ET UX | THE EXPLORATION COMPANY | 8/31/2002 | OG | Dimmit | TX | TXCO | 148 148 | 787 787 |
| TX-015-004.00 | ROBERT LARRY SPEER ET UX,ANN C. SPEER | SAXET ENERGY, LTD. | 4/26/2002 | OG | Dimmit | TX | TXCO | 147 | 444 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-015-005.01 | MARGARET SHARON OWENS, ET VIR | SAXET ENERGY, LTD. | 4/26/2002 | OG | Dimmit | TX | TXCO | 147 | 426 |
| TX-015-005.02 | JANICE DIANE ENGLISH | SAXET ENERGY, LTD. | 4/26/2002 | OG | Dimmit | TX | TXCO | 147 | 480 |
| TX-015-005.03 | PENA CREEK I, LTD. | SAXET ENERGY, LTD. | 6/11/2002 | OG | Dimmit | TX | TXCO | 147 | 227 |
| TX-015-006.00 | LOIS WATTS MAEDGEN | SAXET ENERGY, LTD. | 5/7/2002 | OG | Dimmit | TX | TXCO | 147 311 | 547 192 |
| TX-015-007.01 | PATRICIA ANN FUNK, ET AL | SAXET ENERGY, LTD. | 4/22/2002 | OG | Dimmit | TX | TXCO | 147 | 380 |
| TX-015-007.02 | F.M. COVERT III ET UX | SAXET ENERGY, LTD. | 3/28/2002 | OG | Dimmit | TX | TXCO | 147 296 296 321 325 349 147 | 232 225 73 682 188 489 232 |
| TX-015-007.03 | ROBERT D. BOOHER | SAXET ENERGY, LTD. | 6/18/2002 | OG | Dimmit | TX | TXCO | 148 | 179 |
| TX-015-007.04 | PATRICIA ANN FUNK . ET AL | ENCANA OIL & GAS | 5/1/2006 | OG | Dimmit | TX | TXCO | 325 | 200 |
| TX-015-008.02 | BENITO HERNANDEZ ET UX | SAXET ENERGY, LTD. | 10/29/2002 | OG | Dimmit | TX | TXCO | 148 313 | 754 477 |
| TX-015-009.01 | A.Y. ALLEE, JR. | SAXET ENERGY, LTD. | 5/8/2002 | OG | Dimmit | TX | TXCO | 147 311 87 124 | 583 186 521 207 |
| TX-015-009.02 | RODNEY YOUNG ALLEE | SAXET ENERGY, LTD. | 5/8/2002 | OG | Dimmit | TX | TXCO | 147 311 | 589 180 |
| TX-015-009.03 | LAURIE DEE ALLEE WHITEAKER | SAXET ENERGY, LTD. | 5/8/2002 | OG | Dimmit | TX | TXCO | 147 311 | 595 183 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-015-009.04 | LARRY JOE MILSTEAD | SAXET ENERGY, LTD. | 5/30/2002 | OG | Dimmit | TX | TXCO | 148 311 | 10 485 |
| TX-015-010.01 | HNATOW FAMILY LIMITED PARTNERSHIP | SAXET ENERGY, LTD. | 5/20/2002 | OG | Dimmit | TX | TXCO | 147 311 335 | 601 198 679 |
| TX-015-010.02 | LONNIE ALLEE | THE EXPLORATION COMPANY | 5/20/2005 | OG | Dimmit | TX | TXCO | 312 | 323 |
| TX-015-010.03 | RICKS HENRY PLUENNEKE | THE EXPLORATION COMPANY | 5/20/2005 | OG | Dimmit | TX | TXCO | 312 335 | 328 788 |
| TX-015-010.04 | ELIZABETH DEE DOMINY | THE EXPLORATION COMPANY | 5/20/2005 | OG | Dimmit | TX | TXCO | 312 336 | 318 809 |
| TX-015-010.05 | PAMELA ALLEE YODER | THE EXPLORATION COMPANY | 5/20/2005 | OG | Dimmit | TX | TXCO | 313 | 480 |
| TX-015-010.06 | LONNIE ALLEE | TXCO ENERGY CORP | 7/15/2007 | OG | Dimmit | TX | TXCO | 338 | 514 |
| TX-015-010.07 | PAMELA ALLEE YODER, SEP. PROP. | TXCO ENERGY CORP | 7/15/2007 | OG | Dimmit | TX | TXCO | 340 | 79 |
| TX-015-011.01 | HNATOW FAMILY LIMITED PARTNERSHIP | SAXET ENERGY, LTD. | 5/20/2002 | OG | Dimmit | TX | TXCO | 147 311 | 650 195 |
| TX-015-011.02 | JAMES B. CATLETT, JR. | SAXET ENERGY, LTD. | 5/20/2002 | OG | Dimmit | TX | TXCO | 147 311 | 656 471 |
| TX-015-011.03 | LARUE SCOTT CATLETT | SAXET ENERGY, LTD. | 5/20/2002 | OG | Dimmit | TX | TXCO | 147 311 | 662 473 |
| TX-015-011.04 | DOLPH BRISCOE, III ET UX | SAXET ENERGY, LTD. | 5/20/2002 | OG | Dimmit | TX | TXCO | 148 312 336 | 13 366 811 |
| TX-015-013.01 | CARL GEORGE KOTHMANN | SAXET ENERGY, LTD. | 5/21/2002 | OG | Dimmit | TX | TXCO | 147 | 644 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-015-013.02 | KENNETH W. ARTHUR ET UX | SAXET ENERGY, LTD. | 6/10/2002 | OG | Dimmit | TX | TXCO | 148 | 63 |
| TX-015-015.01 | DOLPH BRISCOE, III ET UX | SAXET ENERGY, LTD. | 5/20/2002 | OG | Dimmit | TX | TXCO | 148 312 336 | 17 368 814 |
| TX-015-015.02 | JAMES B. CATLETT, JR. | SAXET ENERGY, LTD. | 5/20/2002 | OG | Dimmit | TX | TXCO | 147 311 | 668 475 |
| TX-015-015.03 | LARUE SCOTT CATLETT | SAXET ENERGY, LTD. | 5/20/2002 | OG | Dimmit | TX | TXCO | 147 311 | 674 477 |
| TX-015-016.01 | JAMES B. CATLETT, JR. ET UX | SUNBURST ENERGY COMPANY | 5/29/2002 | OG | Dimmit | TX | TXCO | 147 311 | 680 479 |
| TX-015-017.01 | ALBERTO ZAMBRANO, JR. | SAXET ENERGY, LTD. | 5/9/2002 | OG | Dimmit | TX | TXCO | 147 311 | 632 495 |
| TX-015-017.02 | ALONZO ZAMBRANO ET UX | SAXET ENERGY, LTD. | 5/9/2002 | OG | Dimmit | TX | TXCO | 147 311 | 638 497 |
| TX-015-017.03 | ALFREDO ZAMBRANO ET UX | SAXET ENERGY, LTD. | 5/9/2002 | OG | Dimmit | TX | TXCO | 148 311 | 140 497 |
| TX-015-018.02 | PENA CREEK II, LTD | SAXET ENERGY, LTD. | 6/11/2002 | OG | Dimmit | TX | TXCO | 148 312 | 146 359 |
| TX-015-018.03 | HAROLD CHARLES KAFFIE ET AL | SAXET ENERGY, LTD. | 6/11/2002 | OG | Dimmit | TX | TXCO | 148 312 | 742 360 |
| TX-015-019.02 | JACK WARE | SAXET ENERGY, LTD. | 10/28/2002 | OG | Dimmit | TX | TXCO | 149 314 | 94 220 |
| TX-015-021.02 | JOHN RUSSELL WARE | SAXET ENERGY, LTD. | 10/28/2002 | OG | Dimmit | TX | TXCO | 148 314 | 748 684 |
| TX-015-023.01 | PETER S. WARDENBURG ET UX | SAXET ENERGY, LTD. | 5/23/2002 | OG | Dimmit | TX | TXCO | 148 311 | 27 189 |
| TX-015-024.01 | RICHARD N. FLETCHER ET UX | SAXET ENERGY, LTD. | 6/17/2002 | OG | Dimmit | TX | TXCO | 148 311 | 30 500 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-015-024.02 | KENNETH W. ARTHUR ET UX | SAXET ENERGY, LTD. | 6/17/2002 | OG | Dimmit | TX | TXCO | 148 312 | 50 37 |
| TX-015-025.00 | S.H. ALLEN ET UX, JAMICE M. ALLEN | SAXET ENERGY, LTD. | 5/7/2002 | OG | Dimmit | TX | TXCO | 148 311 | 161 48 |
| TX-015-026.00 | S.H. ALLEN ET UX, JAMICE M. ALLEN | SAXET ENERGY, LTD. | 5/27/2002 | OG | Dimmit | TX | TXCO | 148 311 | 167 490 |
| TX-015-027.01 | E. RICHARD JOHNSON | SAXET ENERGY, LTD. | 6/21/2002 | OG | Dimmit | TX | TXCO | 148 312 | 197 336 |
| TX-015-027.02 | JOSEPHINE C. BURKHARDT | SAXET ENERGY, LTD. | 7/1/2002 | OG | Dimmit | TX | TXCO | 148 313 | 309 466 |
| TX-015-027.03 | MILTON PETERSON, JR. | SAXET ENERGY, LTD. | 6/17/2002 | OG | Dimmit | TX | TXCO | 148 313 | 315 439 |
| TX-015-027.04 | JOHN WHITE AND WIFE, ROSA M. WHITE | SAXET ENERGY, LTD. | 6/17/2002 | OG | Dimmit | TX | TXCO | 148 313 | 190 443 |
| TX-015-027.05 | BETTY J. COOK | SAXET ENERGY, LTD. | 6/17/2002 | OG | Dimmit | TX | TXCO | 148 313 | 76 470 |
| TX-015-027.07 | CELESTINO S. ESQUIVEL AND WIFE, | SAXET ENERGY, LTD. | 7/1/2002 | OG | Dimmit | TX | TXCO | 148 313 | 209 463 |
| TX-015-027.08 | TOMAS MARTINEZ ET UX | SAXET ENERGY, LTD. | 7/1/2002 | OG | Dimmit | TX | TXCO | 148 313 | 203 460 |
| TX-015-027.09 | S.W. WAGGONER | SAXET ENERGY, LTD. | 7/1/2002 | OG | Dimmit | TX | TXCO | 148 313 | 215 468 |
| TX-015-027.11 | AUDAVEE COOK | SAXET ENERGY, LTD. | 6/17/2002 | OG | Dimmit | TX | TXCO | 148 313 | 522 446 |
| TX-015-027.13 | FRANCISCA L. LOPEZ | SAXET ENERGY, LTD. | 7/9/2002 | OG | Dimmit | TX | TXCO | 149 313 | 89 475 |
| TX-015-028.01 | LARRY WAGGONER ET UX | SAXET ENERGY, LTD | 6/7/2002 | OG | Dimmit | TX | TXCO | 148 312 | 327 307 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX-015-030.00 | JAMES GATES BYRD AND DORANDA E. BYRD | SAXET ENERGY, LTD. | 7/17/2002 | OG | Dimmit | TX | TXCO | 148 312 | 304 338 |
| TX-015-031.00 | JOSEPHINE W. PETRY ET AL | SAXET ENERGY, LTD. | 6/12/2002 | OG | Dimmit | TX | TXCO | 148 312 313 353 | 128 313 472 533 |
| TX-015-032.00 | RICHARD SLEDGE HARVEY ET AL | SAXET ENERGY, LTD. | 7/2/2002 | OG | Dimmit | TX | TXCO | 148 | 221 |
| TX-015-033.00 | TIGNER WALKER ET UX | SAXET ENERGY, LTD. | 8/3/2002 | OG | Dimmit | TX | TXCO | 148 318 0346 | 528 392 0682 |
| TX-015-034-ROW | COVERT ESCONDIDO LTD PART. | THE EXPLORATON COMPANY | | OG | Dimmit | TX | TXCO | 294 | 147 |
| TX-015-035-ROW | MYERS FAMILY PARTNERSHIP ET AL | THE EXPLORATION | 9/17/2003 | OG | Dimmit | TX | TXCO | | |
| TX-015-036-ROW | MARK KNUST ET AL | THE EXPLORATION | | OG | Dimmit | TX | TXCO | 298 | 273 |
| TX-015-038-ROW | RICHMOND PATE | THE EXPLORATION | | OG | Dimmit | TX | TXCO | | |
| TX-015-040-ROW | RICHMOND PATE | THE EXPLORATION COMPANY | | OG | Dimmit | TX | TXCO | 308 | 453 |
| TX-015-042-ROW | RICHMOND PATE | THE EXPLORATION COMPANY | | OG | Dimmit | TX | TXCO | 311 | 793 |
| TX-015-043-ROW | RICHMOND PATE | THE EXPLORATION COMPANY | | OG | Dimmit | TX | TXCO | 311 | 793 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-015-044-ROW | RANDALL L. SWEETEN ET UX | THE EXPLORATION COMPANY | 4/18/2005 | OG | Dimmit | TX | TXCO | 312 | 240 |
| TX-015-046-ROW | ROBERT LARRY SPEER | THE EXPLORATION COMPANY | 10/19/2005 | OG | Dimmit | TX | TXCO | | |
| TX-015-047.01 | PENA CREEK 1 LTD | TXCO ENERGY | 6/24/2007 | OG | Dimmit | TX | TXCO | 337 | 522 |
| TX-015-050.02 | PENA CREEK 11, LTD ET AL | TXCO ENERGY CORP | 6/24/2007 | OG | Dimmit | TX | TXCO | 337 | 520 |
| TX-015-051.00 | DR. MICHAEL KELLER ET UX | THE EXPLORATION COMPANY | 12/12/2005 | OG | Dimmit | TX | TXCO | 321 148 | 57 787 |
| TX-015-052.01 | CARL GEORGE KOTHMANN | PATTERSON ENERGY OF TX | 5/14/2008 | OG | Dimmit | TX | TXCO | 347 | 558 |
| TX-015-052.02 | KENNETH W. ARTHUR ET UX | PATTERSON ENERGY OF TX | 4/8/2008 | OG | Dimmit | TX | TXCO | 347 | 573 |
| TX-015-053.01 | KENNETH W. ARTHUR ET UX | PATTERSON ENERGY OF TX | 4/8/2008 | OG | Dimmit | TX | TXCO | 347 | 582 |
| TX-015-054.01 | SALLY M. LEWIS | TXCO ENERGY CORP | 11/1/2008 | OG | Dimmit | TX | TXCO | 355 | 30 |
| TX-015-055.01 | THE EWING HALSELL FOUNDATION, | TXCO ENERGY CORP. | 11/11/2008 | OG | Dimmit | TX | TXCO | 353 | 742 |

**Exhibit "B"**
**Output Non-Mortgaged Leases**
**Evangeline Parish, Louisiana**

| | | | | | None | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

## Exhibit "B"
## OPEX Non-Mortgaged Leases
## Galveston County, Texas

| | | | | | None | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK074-001-000 | Daniel M Sparks | Brigham Oil & Gas L.P. | 11/2/98 | OG | Grady | OK | Output | 3071 | 541 |
| OK074-002-001 | Ann L Stonehocker Revocable Living Trust | Brigham Oil & Gas LP | 11/4/98 | OG | Grady | OK | Output | 3081 | 586 |
| OK074-002-002 | Philip L James and B Dale James | Brigham Oil & Gas LP | 11/4/98 | OG | Grady | OK | Output | 3084 | 162 |
| OK074-002-003 | Robert Donald Baumann and Sherece Baumann | Brigham Oil & Gas LP | 11/4/98 | OG | Grady | OK | Output | 3081 | 589 |
| OK074-002-004 | Mary Ann Foster and Ken Foster | Brigham Oil & Gas LP | 11/4/98 | OG | Grady | OK | Output | 3081 | 592 |
| OK074-002-005 | Marilyn Lawrence a/k/a Marilyn R Lawrence | Brigham Oil & Gas LP | 11/4/98 | OG | Grady | OK | Output | 3098 | 313 |
| OK074-002-006 | Daniel W James and Linda C James Revocable Living Trust | Brigham Oil & Gas LP | 11/4/98 | OG | Grady | OK | Output | 3091 | 64 |
| OK074-002-007 | Dorothy Jane Gross | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 240 |
| OK074-002-008 | Mary Helen Dunaway Trust | Ward Petroleum Corporation | 3/21/00 | OG | Grady | OK | Output | 3196 | 138 |
| OK074-002-009 | Harold T Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3196 | 126 |
| OK074-002-010 | Michael A Smith Successor Trustee | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3189 | 366 |
| OK074-002-011 | Mary Helen Garvin now Dunaway | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3184 | 378 |
| OK074-002-012 | Thomas R Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3184 | 349 |
| OK074-002-013 | Charles P Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 252 |
| OK074-002-014 | Sara Garvin Meadors | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 264 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK074-002-015 | Houston Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 276 |
| OK074-002-016 | Mary Helen Dunaway Trust BancFirst as Trustee | Ward Petroleum Corporation | 3/21/00 | OG | Grady | OK | Output | 3196 | 141 |
| OK074-002-017 | Harold T Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3196 | 132 |
| OK074-002-018 | Susan Garvin Long et al | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3189 | 374 |
| OK074-002-019 | Mary Helen Garvin now Dunaway | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3184 | 381 |
| OK074-002-020 | Thomas R Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3184 | 346 |
| OK074-002-021 | Charles P Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 249 |
| OK074-002-022 | Houston Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 273 |
| OK074-002-023 | Sara Garvin Meadors | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 261 |
| OK074-002-024 | Dorothy Jane Gross | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 234 |
| OK074-002-025 | Mary Helen Dunaway Trust BancFirst as Trustee | Ward Petroleum Corporation | 3/21/00 | OG | Grady | OK | Output | 3196 | 144 |
| OK074-002-026 | Harold T Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3196 | 129 |
| OK074-002-027 | Susan Garvin Long et al | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3189 | 377 |
| OK074-002-028 | Mary Helen Garvin now Dunaway | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3184 | 372 |
| OK074-002-029 | Sara Garvin Meadors | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 258 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK074-002-030 | Houston Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 270 |
| OK074-002-031 | Charles P Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 246 |
| OK074-002-032 | Thomas R Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3184 | 343 |
| OK074-002-033 | Dorothy Jane Gross | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 243 |
| OK074-002-034 | Mary Helen Garvin now Dunaway | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3184 | 375 |
| OK074-002-035 | Harold T Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3196 | 123 |
| OK074-002-036 | Susan Garvin Long, Carol Kay Garvin Leverette and Kay Colleen Garvin Trust Number II Michael A Smith Successor Trustee | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3189 | 369 |
| OK074-002-037 | Mary Helen Dunaway Trust | Ward Petroleum Corporation | 3/21/00 | OG | Grady | OK | Output | 3196 | 135 |
| OK074-002-038 | Thomas R Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3184 | 352 |
| OK074-002-039 | Sara Garvin Meadors | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 267 |
| OK074-002-040 | Houston Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 279 |
| OK074-002-041 | Charles P Garvin | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 255 |
| OK074-002-042 | Dorothy Jane Gross | Ward Petroleum Corporation | 2/20/00 | OG | Grady | OK | Output | 3190 | 237 |
| OK074-002-043 | Christopher Gant | Brigham Oil & Gas LP | 11/2/98 | OG | Grady | OK | Output | 3084 | 171 |
| OK074-002-044 | Helen Gant Ridley Trust | Brigham Oil & Gas LP | 10/30/98 | OG | Grady | OK | Output | 3076 | 449 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK074-002-045 | Gant Family Trust | Brigham Oil & Gas LP | 10/30/98 | OG | Grady | OK | Output | 3076 | 444 |
| OK074-002-046 | Christopher C Ridley | Brigham Oil & Gas LP | 10/30/98 | OG | Grady | OK | Output | 3076 | 446 |
| OK074-002-047 | Michael L Ridley | Brigham Oil & Gas LP | 10/30/98 | OG | Grady | OK | Output | 3085 | 430 |
| OK074-002-048 | Linda S Feagin | Ward Petroleum Corporation | 12/15/98 | OG | Grady | OK | Output | 3087 | 554 |
| OK074-002-049 | Susan Feagin Cheairs Trust | Ward Petroleum Corporation | 12/15/98 | OG | Grady | OK | Output | 3087 | 548 |
| OK074-002-050 | James Henry Chandler and Donald R Stewart Jr as Trustees under the Last Will and Testament of Patrick Barney Feagin | Ward Petroleum Corporation | 12/15/98 | OG | Grady | OK | Output | 3092 | 113 |
| OK074-002-051 | Helen E Gilbert Living Trust BancFirst as Trustee | Ward Petroleum Corporation | 1/29/01 | OG | Grady | OK | Output | 3262 | 66 |
| OK074-003-000 | Daniel M. Sparks | Brigham Oil & Gas L.P. | 11/2/98 | OG | Grady | OK | Output | 3071 | 538 |
| OK074-004-001 | Laurie Macon Shine | Ward Petroleum Corporation | 2/28/01 | OG | Grady | OK | Output | 3270 | 391 |
| OK074-004-002 | Marty Macon | Ward Petroleum Corporation | 2/28/01 | OG | Grady | OK | Output | 3270 | 389 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK074-004-003 | Judith A. Mock, Individuall and as sole devisee under the will of Mary Ann Cullum Reed, and Claude Edwin Reed | Ward Petroleum Corporation | 2/28/01 | OG | Grady | OK | Output | 3274 | 234 |
| OK074-004-004 | Baptist Foundation of Texas | Ward Petroleum Corporation | 3/15/01 | OG | Grady | OK | Output | 3284 | 553 |
| OK074-004-005 | Dora Lee Cook - Oklahoma 1997 Trust, Allen Lee Cook, Trustee | Brigham Oil & Gas, L.P. | 10/30/98 | OG | Grady | OK | Output | 3087 | 253 |
| OK074-004-006 | Nancy Maye Hammer | Ward Petroleum Corporation | 1/25/01 | OG | Grady | OK | Output | 3323 | 387 |
| OK074-004-007 | Jack Dee Clay | Ward Petroleum Corporation | 1/25/01 | OG | Grady | OK | Output | 3331 | 253 |
| OK074-004-008 | Roger Dean Clay | Ward Petroleum Corporation | 1/25/01 | OG | Grady | OK | Output | 3265 | 51 |
| OK074-004-009 | Jimmy Earl Clay | Ward Petroleum Corporation | 1/25/01 | OG | Grady | OK | Output | 3265 | 50 |
| OK074-004-010 | Georgia Ruth Clay | Ward Petroleum Corporation | 1/25/01 | OG | Grady | OK | Output | 3268 | 437 |
| OK074-004-011 | Raymond O. Gibbs Trust | Ward Petroleum Corporation | 11/3/00 | OG | Grady | OK | Output | 3244 | 1 |
| OK074-004-012 | Woodrow Avritt Trust | Ward Petroleum Corporation | 1/30/01 | OG | Grady | OK | Output | 3260 | 251 |
| OK074-004-013 | Barbara Bell Murray | Ward Petroleum Corporation | 2/12/00 | OG | Grady | OK | Output | 3184 | 355 |
| OK074-004-014 | Marilyn Bell Gude | Ward Petroleum Corporation | 1/29/01 | OG | Grady | OK | Output | 3262 | 65 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK074-004-015 | Jessie D. Kinley Testamentary Trust First National Bank & Trust of Chickasha OK, Trustee | Ward Petroleum Corporation | 1/5/01 | OG | Grady | OK | Output | 3258 | 544 |
| OK074-004-016 | Dalton Family Trust, Robert L. Dalton and Billie Ricards Dalton, Trustees | Ward Petroleum Corporation | 1/31/01 | OG | Grady | OK | Output | 3270 | 393 |
| OK074-004-017 | Hazel M Pitts Trust, Hazel M Pitts and L Herb Pitts, Co-Trustees | Ward Petroleum Corporation | 2/28/01 | OG | Grady | OK | Output | 3270 | 396 |
| OK074-004-018 | Louis V Pitts Trust, Hazel M Pitts and L Herb Pitts, Co-Trustees | Ward Petroleum Corporation | 2/28/01 | OG | Grady | OK | Output | 3270 | 395 |
| OK074-004-019 | Stephen C Dalton | Ward Petroleum Corporation | 2/24/00 | OG | Grady | OK | Output | 3204 | 249 |
| OK074-004-020 | Carolyn Miller Knapp | Ward Petroleum Corporation | 3/8/00 | OG | Grady | OK | Output | 3189 | 372 |
| OK074-004-021 | Ross H Miller Trust 1/21-89, Ross H Miller and Catherine R Miller, Co-Trste | Ward Petroleum Corporation | 3/8/00 | OG | Grady | OK | Output | 3191 | 226 |
| OK074-004-022 | Dorothy Lee Bryan | Ward Petroleum Corporation | 2/12/00 | OG | Grady | OK | Output | 3190 | 216 |
| OK074-004-023 | Daniel M. Sparks | Brigham Oil & Gas LP | 11/2/98 | OG | Grady | OK | Output | 3071 | 544 |
| OK074-005-001 | Fairfield Minerals Company | Ward Petroleum Corporation | 4/18/01 | OG | Grady | OK | Output | 3284 | 549 |
| OK074-005-002 | Edwin G Brigance | Ward Petroleum Corporation | 4/18/01 | OG | Grady | OK | Output | 3289 | 196 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK074-005-003 | Kathryn Cralle | Chesapeake Exploration Limited Partnership | 9/24/02 | OG | Grady | OK | Output | 3419 | 335 |
| OK074-005-004 | Elizabeth A Kirkpatrick (Force Pool) | Ward Petroleum Corporation | 11/14/02 | OG | Grady | OK | Output | | |
| OK074-005-005 | Impact Life, Inc. (Force Pooled) An Illinois not-for-profit corporation | Ward Petroleum Corporation | 11/14/02 | OG | Grady | OK | Output | | |
| OK074-006-001 | Mary Jean Massad | Ward Petroleum Corporation | 2/27/01 | OG | Grady | OK | Output | 3265 | 52 |
| OK074-006-002 | Franklin D Rahhal | Ward Petroleum Corporation | 2/28/01 | OG | Grady | OK | Output | 3265 | 54 |
| OK074-007-001 | Mary Virginia Goodwin Trustee of the Mary Virginia Goodwin Revocable Trust | Ward Petroleum Corporation | 3/17/01 | OG | Grady | OK | Output | 3274 | 219 |
| OK074-007-002 | Jesse W Goodwin Trustee of the Jesse W Goodwin Revocable Trust | Ward Petroleum Corporation | 3/17/01 | OG | Grady | OK | Output | 3274 | 221 |
| OK074-007-003 | Jane Martin Hulsey | Ward Petroleum Corporation | 3/28/01 | OG | Grady | OK | Output | 3274 | 217 |
| OK074-007-004 | LouAnn Stewart | Ward Petroleum Corporation | 4/6/01 | OG | Grady | OK | Output | 3280 | 328 |
| OK074-007-005 | Polly Tadlock | Ward Petroleum Corporation | 4/6/01 | OG | Grady | OK | Output | 3284 | 545 |
| OK074-007-006 | Betty Phyllis Briggs | Ward Petroleum Corporation | 4/14/01 | OG | Grady | OK | Output | 3284 | 554 |
| OK074-007-007 | J D Tadlock Jr | Ward Petroleum Corporation | 4/6/01 | OG | Grady | OK | Output | 3284 | 547 |
| OK074-007-008 | Herma Jo Kays | Ward Petroleum Corporation | 4/6/01 | OG | Grady | OK | Output | 3284 | 556 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK074-007-009 | Marilyn Kay Ellis | Ward Petroleum Corporation | 4/6/01 | OG | Grady | OK | Output | 3284 | 558 |
| OK074-007-010 | Connie Dell Yates | Ward Petroleum Corporation | 4/6/01 | OG | Grady | OK | Output | 3286 | 335 |
| OK074-007-011 | Rio Grande Bible Institute Inc | Ward Petroleum Corporation | 4/24/01 | OG | Grady | OK | Output | 3298 | 105 |
| OK074-007-012 | UFM International | Ward Petroleum Corporation | 4/24/01 | OG | Grady | OK | Output | 3305 | 433 |
| OK074-007-013 | Dallas Theological Seminary | Ward Petroleum Corporation | 8/20/02 | OG | Grady | OK | Output | 3417 | 474 |
| OK074-008-001 | Gretchen E Huber | Ward Petroleum Corporation | 3/19/01 | OG | Grady | OK | Output | 3275 | 341 |
| OK074-009-001 | Gretchen E Huber Trustee of the Gretchen E Huber Living Trust | Ward Petroleum Corporation | 3/19/01 | OG | Grady | OK | Output | 3275 | 343 |
| OK074-009-002 | Julia Rinehart | Ward Petroleum Corporation | 3/27/01 | OG | Grady | OK | Output | 3275 | 345 |
| OK074-009-003 | Dean Rinehart | Ward Petroleum Corporation | 3/27/01 | OG | Grady | OK | Output | 3280 | 326 |
| OK074-009-004 | Barbara Dee Ehrnstein | Ward Petroleum Corporation | 8/20/02 | OG | Grady | OK | Output | 3417 3432 | 475 581 |
| OK074-010-000 | Hewitt Mineral Corporation | Ward Petroleum Corporation | 8/14/02 | OG | Grady | OK | Output | 3408 | 131 |
| OK074-011-001 | Michael Dean Pursley | Chesapeake Exploration Limited Ptnrshp | 8/29/01 | OG | Grady | OK | Output | 3326 | 569 |
| OK074-011-002 | Wayne Allen Pursley | Chesapeake Exploration Limited Ptnrshp | 8/29/01 | OG | Grady | OK | Output | 3326 | 566 |
| OK074-011-003 | Michael A Birch et ux | Ward Petroleum Corporation | 2/15/00 | OG | Grady | OK | Output | 3176 3326 | 310 566 |
| OK074-011-004 | James W Pitts | Brigham Oil & Gas L P | 11/12/98 | OG | Grady | OK | Output | 3078 3305 | 175 432 |
| OK074-011-005 | Crossover Limited Partnership | Brigham Oil & Gas L P | 11/17/98 | OG | Grady | OK | Output | 3079 3304 | 245 47 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK074-011-006 | John B Wootten Jr | Brigham Oil & Gas L P | 11/16/98 | OG | Grady | OK | Output | 3083 3304 | 387 48 |
| OK074-011-007 | Donald G. Ayres and Maxine Ayres, Joint Tenants | Ward Petroleum Corporation | 4/19/02 | OG | Grady | OK | Output | 3377 | 399 |
| OK074-011-008 | Ruben E. Williford Estate, Dink Ellis Williford and Larry Gene Williford, Co-Personal Representatives | Ward Petroleum Corporation | 4/9/02 | OG | Grady | OK | Output | 3377 | 401 |
| OK074-011-009 | Three M Oil Company | Ward Petroleum Corporation | 2/22/02 | OG | Grady | OK | Output | 3361 | 318 |
| OK074-011-010 | John A Hammack | Ward Petroleum Corporation | 2/22/02 | OG | Grady | OK | Output | 3361 | 319 |
| OK074-011-011 | Kelsie Wagner Trust Kelsie Wagner Trustee | Ward Petroleum Corporation | 2/14/02 | OG | Grady | OK | Output | 3361 | 320 |
| OK074-011-012 | W2 (Squared) Limited | Ward Petroleum Corporation | 2/22/02 | OG | Grady | OK | Output | 3361 | 322 |
| OK074-011-013 | BBX Oil Corporation | Ward Petroleum Corporation | 4/12/02 | OG | Grady | OK | Output | 3373 | 217 |
| OK074-011-014 | Carewe D Costello Revocable Trust Bank One Trust Company, Trustee | Ward Petroleum Corporation | 12/15/98 | OG | Grady | OK | Output | 3089 | 595 |
| OK074-011-015 | Voor Mac LLC | Brigham Oil & Gas L P | 12/13/98 | OG | Grady | OK | Output | 3098 3307 3098 3307 | 597 261-A 597 261-A |
| OK074-011-016 | LaWayne E Jones et al | Ward Petroleum Corporation | 3/4/02 | OG | Grady | OK | Output | 3363 3363 | 398 398 |
| OK074-011-017 | Sullivan Family Partnership | Ward Petroleum Corporation | 8/28/01 | OG | Grady | OK | Output | 3318 | 8 |

9

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK074-011-018 | Joe Bob Nelson | OCC Cause No. 200201435 Order 463986 | 5/29/02 | OG | Grady | OK | Output | | |
| OK074-011-019 | Tidemark Corporation | OCC Cause No. 200201435 Order 463986 | 5/29/02 | OG | Grady | OK | Output | | |
| OK074-011-020 | Windlands Corporation | OCC Cause No. 200201435 Order 463986 | 5/29/02 | OG | Grady | OK | Output | | |
| OK074-011-021 | Musgrave Family Limited Liability Partnership | OCC Cause No. 200201435 Order 463986 | 5/29/02 | OG | Grady | OK | Output | | |
| OK074-011-022 | Rocket Oil & Gas Company | OCC Cause No. 200201435 Order 463986 | 5/29/02 | OG | Grady | OK | Output | | |
| OK074-011-023 | Stanley H Singer Revocalbe Trust | OCC Cause No. 200201435 Order 463986 | 5/29/02 | OG | Grady | OK | Output | | |
| OK074-011-024 | Fleischaker Mineral Company | OCC Cause No. 200201435 Order 463986 | 5/29/02 | OG | Grady | OK | Output | | |
| OK074-011-025 | Teton Properties LLC | OCC Cause No. 200201435 Order 463986 | 5/29/02 | OG | Grady | OK | Output | | |
| OK074-012-001 | Larry Collum et ux | Brigham Oil & Gas LP | 11/6/98 | OG | Grady | OK | Output | 3084 3309 | 167 372 |
| OK074-013-000 | Hewitt Mineral Corporation | Ward Petroleum Corporation | 3/1/02 | OG | Grady | OK | Output | 3361 | 315 |
| OK101-001-001 | Bill J English | Ward Petroleum Corporation | 7/16/04 | OG | Grady | OK | Output | 3644 3644 | 519 519 |
| OK101-1-001-001 | JANINE KAY MASTERSON | WARD PETROLEUM CORPORATION | 10/1/04 | OG | Grady | OK | Output | 3671 | 120 |
| OK101-1-001-002 | Alton L & Laura D Brown Revocable Trust | Ward Petroleum Corporation | 9/28/04 | OG | Grady | OK | Output | 3666 | 83 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-1-001-003 | Richard C Davis Living Trust | Ward Petroleum Corporation | 9/28/04 | OG | Grady | OK | Output | 3664 | 230 |
| OK101-1-001-004 | Audry M Urban Revocable Trust | Ward Petroleum Corporation | 9/28/04 | OG | Grady | OK | Output | 3662 | 580 |
| OK101-1-001-005 | Lynn Hugh Monkres | Ward Petroleum Corporation | 10/1/04 | OG | Grady | OK | Output | 3664 | 234 |
| OK101-1-001-006 | Robert Lee Jinks | Ward Petroleum Corporation | 10/11/04 | OG | Grady | OK | Output | 3668 | 231 |
| OK101-1-001-007 | Virgil Bernard Testamentary Trust | Ward Petroleum Corporation | 2/22/06 | OG | Grady | OK | Output | 3826 | 135 |
| OK101-1-001-008 | Mary Lee Roden | Ward Petroleum Corporation | 5/11/05 | OG | Grady | OK | Output | 3758 | 156 |
| OK101-001-002 | Ruedy Family Trust | Ward Petroleum Corporation | 7/16/04 | OG | Grady | OK | Output | 3639 | 579-580 |
| OK101-1-002-001 | Hulme Gas & Oil Company | Ward Petroleum Corporation | 3/30/06 | OG | Grady | OK | Output | 3834 | 447 |
| OK101-1-002-002 | Betty Jo Mullican Family Ltd Partnership | Ward Petroleum Corporation | 10/28/04 | OG | Grady | OK | Output | 3708 | 62 |
| OK101-1-002-003 | Beverly Jean Jaques | Ward Petroleum Corporation | 10/12/04 | OG | Grady | OK | Output | 3666 | 511 |
| OK101-1-002-004 | Alva Lee Mullican Trust | Ward Petroleum Corporation | 10/29/04 | OG | Grady | OK | Output | 3675 | 544 |
| OK101-1-002-005 | Donald L Mullican | Ward Petroleum Corporation | 10/12/04 | OG | Grady | OK | Output | 3666 | 512 |
| OK101-1-002-006 | Mullican Family Trusts | Ward Petroleum Corporation | 10/29/04 | OG | Grady | OK | Output | 3675 | 543 |
| OK101-1-002-007 | THREE SISTERS ROYALTY TRUST | MARATHON OIL COMPANY | 6/8/06 | OG | Grady | OK | Output | | |
| OK101-1-002-008 | RANDALL J MULLICAN (F/P) | MARATHON OIL COMPANY | 6/8/06 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-001-003 | John Edward Bentley & Anna Bridget Bentley, Joint Tennants | Ward Petroleum Corporation | 7/15/04 | OG | Grady | OK | Output | 3639 | 577-578 |
| OK101-1-003-001 | Bobby E and Margie Alline Hibbert Living Trust | Ward Petroleum Corporation | 2/28/06 | OG | Grady | OK | Output | 3826 | 132 |
| OK101-1-003-002 | MID-CONTINENT PETROLEUM, INC. (F/P) | MARATHON OIL COMPANY | 6/8/06 | OG | Grady | OK | Output | | |
| OK101-001-004 | Louise Bentley Revocable Trust | Ward Petroleum Corporation | 7/15/04 | OG | Grady | OK | Output | 3639 | 575-576 |
| OK101-1-004-001 | Ralph G Spencer | Ward Petroleum Corporation | 9/28/04 | OG | Grady | OK | Output | 3664 | 232 |
| OK101-1-004-002 | Kay Carter | Ward Petroleum Corporation | 5/8/06 | OG | Grady | OK | Output | 3848 | 143 |
| OK101-1-004-003 | Helen Frances Boehler | Ward Petroleum Corporation | 5/8/06 | OG | Grady | OK | Output | 3848 | 145 |
| OK101-1-004-004 | George Sneed | Ward Petroleum Corporation | 5/12/06 | OG | Grady | OK | Output | 3850 | 112 |
| OK101-1-004-005 | Roger C Spencer | Ward Petroleum Corporation | 9/30/04 | OG | Grady | OK | Output | 3671 3671 | 118 118 |
| OK101-1-004-006 | Gay Chalfant Elza | Ward Petroleum Corporation | 4/1/06 | OG | Grady | OK | Output | 3838 | 502 |
| OK101-1-004-007 | Peggy Dillard | Ward Petroleum Corporation | 5/8/06 | OG | Grady | OK | Output | 3854 | 540 |
| OK101-1-004-008 | Lincoln Combs | Ward Petroleum Corporation | 5/19/06 | OG | Grady | OK | Output | 3854 | 542 |
| OK101-1-004-009 | Elizabeth Paquette | Ward Petroleum Corporation | 5/12/06 | OG | Grady | OK | Output | 3860 | 529 |
| OK101-1-004-010 | A G GILBERT (F/P) | MARATHON OIL COMPANY | 6/8/06 | OG | Grady | OK | Output | | |
| OK101-1-004-011 | E JEAN SPELLMAN (F/P) | MARATHON OIL COMPANY | 6/8/06 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-1-004-012 | SALLY DENNISON (F/P), HEIR OF D. ARMSTRONG | MARATHON OIL COMPANY | 6/8/06 | OG | Grady | OK | Output | | |
| OK101-1-004-013 | CAMRON COMBS (F/P), HEIR OF D. ARMSTRONG | MARATHON OIL COMPANY | 6/8/06 | OG | Grady | OK | Output | | |
| OK101-1-005-001 | MTMJ Trust | Ward Petroleum Corporation | 10/12/04 | OG | Grady | OK | Output | 3668 | 233 |
| OK101-1-005-002 | Janet M Taliaferro 1988 Trust | Ward Petroleum Corporation | 10/4/04 | OG | Grady | OK | Output | 3666 | 61 |
| OK101-1-006-001 | Marjorie C Nichlos Estate | Beahr Energy Inc | 11/1/82 | OG | Grady | OK | Output | 1336 | 834 |
| OK101-1-006-002 | Jessie D Kinley | Beahr Energy Inc | 11/2/82 | OG | Grady | OK | Output | 1336 | 838 |
| OK101-1-006-003 | S H King & Beatrice King (H/W) | Anderson-Prichard Oil Corporation | 1/5/55 | OG | Grady | OK | Output | 601 | 94 |
| OK101-1-006-004 | Helen Calhoun Dalton | Beahr Energy Inc. | 11/2/82 | OG | Grady | OK | Output | 1336 | 836 |
| OK101-1-006-005 | MARJORIE C NICHLOS | Anderson-Prichard Oil Corporation | 1/6/55 | OG | Grady | OK | Output | 601 | 121 |
| OK101-1-006-006 | J M Burleson & Thelma R Burleson (H/W) | John K Cleary | 2/2/48 | OG | Grady | OK | Output | 507 507 | 486 486 |
| OK101-002-001 | Ervis W Lester Trust | Ward Petroleum Corporation | 7/16/04 | OG | Grady | OK | Output | 3639 | 241 |
| OK101-2-001-001 | Robert Turbeville | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3635 | 154 |
| OK101-2-001-002 | McDonald Smith Jr | Ward Petroleum Corporation | 9/21/04 | OG | Grady | OK | Output | 3664 | 549 |
| OK101-002-002 | CHARLES E FLOOD ET UX | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4042 | 116 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-2-002-001 | Macdonald 1996 Revocable Trust 1/11/96 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3618 | 443 |
| OK101-002-003 | RICHARD DAVID FLOOD ESTATE | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4039 | 595 |
| OK101-2-003-001 | Laverne Randolph Revocable Trust 4/25/92 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3617 | 11 |
| OK101-2-003-002 | Dorothy G Hale Trust 8/20/98 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3617 | 9 |
| OK101-2-003-003 | Olie J Hale Revocable Trust 8/20/98 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3617 | 7 |
| OK101-2-003-004 | Cynthia Ann Terrill | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3860 | 518 |
| OK101-2-003-005 | Joe Ray Terrill | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3858 | 332 |
| OK101-2-003-006 | Teresa L Terrill | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3858 | 324 |
| OK101-2-003-007 | William Elbert McCullers | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3858 | 322 |
| OK101-2-003-008 | Gerald G McCullers Revocable Trust | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3854 | 545 |
| OK101-2-003-009 | Phillip Don Terrill | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3860 | 520 |
| OK101-002-004 | CLYDE RANDOLPH FERGUSON REVOCABLE TRUST | Ward Petroleum Corporation | 12/14/07 | OG | Grady | OK | Output | 4050 | 109 |
| OK101-2-004-001 | Susan B Cooper | Ward Petroleum Corporation | 3/9/06 | OG | Grady | OK | Output | 3830 | 394 |
| OK101-2-004-002 | Corrin Cooper | Ward Petroleum Corporation | 3/9/06 | OG | Grady | OK | Output | 3830 | 396 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-2-004-003 | Estelle Cooper Cory | Ward Petroleum Corporation | 3/9/06 | OG | Grady | OK | Output | 3832 | 322 |
| OK101-2-004-004 | Teresa L Terrill | Ward Petroleum Corporation | 3/14/06 | OG | Grady | OK | Output | 3832 | 326 |
| OK101-2-004-005 | Joe Ray Terrill | Ward Petroleum Corporation | 4/4/06 | OG | Grady | OK | Output | 3841 | 182 |
| OK101-2-004-006 | Joe Dean Crotts | Ward Petroleum Corporation | 4/18/06 | OG | Grady | OK | Output | 3841 | 184 |
| OK101-2-004-007 | William Elbert McCullers | Ward Petroleum Corporation | 4/10/06 | OG | Grady | OK | Output | 3841 | 185 |
| OK101-2-004-008 | Catherine P Nogueira | Ward Petroleum Corporation | 3/8/06 | OG | Grady | OK | Output | 3832 | 324 |
| OK101-2-004-009 | Michael J Welwood | Ward Petroleum Corporation | 4/1/06 | OG | Grady | OK | Output | 3836 | 490 |
| OK101-2-004-010 | Larry Brantley and Annys Brantley J/T | Ward Petroleum Corporation | 4/10/06 | OG | Grady | OK | Output | 3841 | 179 |
| OK101-2-004-011 | Gerald G McCullers Revocable Trust Gerald G McCullers, Trustee | Ward Petroleum Corporation | 4/10/06 | OG | Grady | OK | Output | 3841 | 181 |
| OK101-2-004-012 | Scot Alan Jones | Ward Petroleum Corporation | 4/18/06 | OG | Grady | OK | Output | 3843 | 392 |
| OK101-2-004-013 | Mildred G Rodgers & Vesta R McKinney J/T | Ward Petroleum Corporation | 4/18/06 | OG | Grady | OK | Output | 3843 | 394 |
| OK101-2-004-014 | Phillip Don Terrill | Ward Petroleum Corporation | 4/10/06 | OG | Grady | OK | Output | 3848 | 130 |
| OK101-002-005 | JAMES D MONTGOMERY & MARY SUE MONTGOMERY, H/W AS J/T | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4040 | 215 |
| OK101-2-005-000 | Kathleen M McClure Trust | Ward Petroleum Corporation | 5/5/06 | OG | Grady | OK | Output | 3848 | 123 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-002-006 | JIMMY W FARMER REVOCABLE TRUST | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4027 | 397 |
| OK101-2-006-001 | Leo Smith et ux | Ward Petroleum Corporation | 1/31/04 | OG | Grady | OK | Output | 3585 | 477 |
| OK101-2-006-002 | Lavelle Miller | Ward Petroleum Corporation | 2/4/04 | OG | Grady | OK | Output | 3589 | 556 |
| OK101-2-006-003 | Gena Rae Grissom Individually | Ward Petroleum Corporation | 2/2/04 | OG | Grady | OK | Output | 3589 | 554 |
| OK101-2-006-004 | Mary Lee Roden | Ward Petroleum Corporation | 4/10/06 | OG | Grady | OK | Output | 3838 | 504 |
| OK101-2-006-005 | Elaine R Gales & Edwood J Gales H/W J/T | Ward Petroleum Corporation | 6/7/06 | OG | Grady | OK | Output | 3856 | 252 |
| OK101-2-007-001 | Aaron Bratcher | Ward Petroleum Corporation | 2/12/04 | OG | Grady | OK | Output | 3589 | 558 |
| OK101-2-007-002 | Oklahoma Medical Research Foundation Bank of Oklahoma, Agent | Ward Petroleum Corporation | 6/19/06 | OG | Grady | OK | Output | 3866 | 116 |
| OK101-2-007-003 | Tommy Armstrong | Ward Petroleum Corporation | 2/17/04 | OG | Grady | OK | Output | 3591 3591 | 541 541 |
| OK101-2-008-000 | Phillip J Wright 1980 Revocable Trust Phillip J Wright Trustee | Ward Petroleum Corporation | 2/11/04 | OG | Grady | OK | Output | 3589 | 557 |
| OK101-2-009-001 | Eldred Allen Stanton | Ward Petroleum Corporation | 2/9/04 | OG | Grady | OK | Output | 3589 | 559 |
| OK101-2-009-002 | Charlene Stanton Thomas | Ward Petroleum Corporation | 3/13/06 | OG | Grady | OK | Output | 3830 | 398 |
| OK101-2-009-003 | Douglas N May | Ward Petroleum Corporation | 3/9/06 | OG | Grady | OK | Output | 3843 | 371 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-2-009-004 | Jerry Ray Thomas | Ward Petroleum Corporation | 5/30/06 | OG | Grady | OK | Output | 3856 | 261 |
| OK101-2-009-005 | Larisa Thomas Tillis Altman | Ward Petroleum Corporation | 5/30/06 | OG | Grady | OK | Output | 3856 | 262 |
| OK101-2-009-006 | Karen Lynette Thomas | Ward Petroleum Corporation | 5/30/06 | OG | Grady | OK | Output | 3858 | 319 |
| OK101-2-009-007 | Linda Gail Looney | Ward Petroleum Corporation | 7/11/06 | OG | Grady | OK | Output | 3866 | 122 |
| OK101-2-010-001 | Ramona June Covlasky | Ward Petroleum Corporation | 2/4/04 | OG | Grady | OK | Output | 3589 | 560 |
| OK101-2-010-002 | LaDonna Yvonne McKinzie | Ward Petroleum Corporation | 2/17/04 | OG | Grady | OK | Output | 3596 | 393 |
| OK101-2-010-003 | Rita Gay Tanner | Ward Petroleum Corporation | 2/4/04 | OG | Grady | OK | Output | 3589 | 561 |
| OK101-2-010-004 | Barbara Carol Jelks | Ward Petroleum Corporation | 2/4/04 | OG | Grady | OK | Output | 3589 | 562 |
| OK101-2-010-005 | Norma Jelks Hood | Ward Petroleum Corporation | 2/4/04 | OG | Grady | OK | Output | 3589 | 563 |
| OK101-2-012-001 | Vaughn & VanDell Brothers Mineral Trust | Ward Petroleum Corporation | 3/4/06 | OG | Grady | OK | Output | 3848 | 538 |
| OK101-2-012-002 | Ann Spake Spencer | Ward Petroleum Corporation | 5/16/06 | OG | Grady | OK | Output | 3850 | 105 |
| OK101-2-012-003 | Jerry Jordan | Ward Petroleum Corporation | 5/16/06 | OG | Grady | OK | Output | 3858 | 318 |
| OK101-2-013-001 | Mary Lee Roden | Ward Petroleum Corporation | 2/25/04 | OG | Grady | OK | Output | 3594 3594 | 271 271 |
| OK101-2-013-002 | Leo Andrew Smith et ux | Ward Petroleum Corporation | 1/31/04 | OG | Grady | OK | Output | 3585 3923 3585 3923 | 478 164 478 164 |
| OK101-2-013-003 | Elmer Lee Wright | Ward Petroleum Corporation | 8/29/06 | OG | Grady | OK | Output | 3883 | 225 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-2-013-004 | Annys Brantley & Larry Brantley (W/H) | Ward Petroleum Corporation | 8/11/06 | OG | Grady | OK | Output | 3880 | 275 |
| OK101-2-013-005 | Lottie Dorman | Ward Petroleum Corporation | 8/11/06 | OG | Grady | OK | Output | 3880 | 276 |
| OK101-2-013-006 | Teresa L McCullers Terrill | Ward Petroleum Corporation | 8/11/06 | OG | Grady | OK | Output | 3880 | 277 |
| OK101-2-013-007 | Richard C Davis Living Trust | Ward Petroleum Corporation | 8/11/06 | OG | Grady | OK | Output | 3883 | 232 |
| OK101-2-013-008 | Alton L & Laura D Brown Revocable Trust | Ward Petroleum Corporation | 8/11/06 | OG | Grady | OK | Output | 3881 | 423 |
| OK101-2-013-009 | Phyllis Swarts Hulme | Ward Petroleum Corporation | 8/14/06 | OG | Grady | OK | Output | 3881 | 415 |
| OK101-2-013-010 | Stella B Coffee | Ward Petroleum Corporation | 8/14/06 | OG | Grady | OK | Output | 3880 | 267 |
| OK101-2-013-011 | Juanita J Scott | Ward Petroleum Corporation | 8/14/06 | OG | Grady | OK | Output | 3880 | 269 |
| OK101-2-013-012 | Madeline E Schooley Living Trust et al | Ward Petroleum Corporation | 8/14/06 | OG | Grady | OK | Output | 3880 | 271 |
| OK101-2-013-013 | Melvin D Heath et al | Ward Petroleum Corporation | 8/14/06 | OG | Grady | OK | Output | 3880 | 273 |
| OK101-2-013-014 | Elaine R Gales & Elwood J Gales (H/W) | Ward Petroleum Corporation | 8/26/06 | OG | Grady | OK | Output | 3887 | 600 |
| OK101-2-013-015 | Gena Rae Grissom | Ward Petroleum Corporation | 9/21/06 | OG | Grady | OK | Output | 3894 | 133 |
| OK101-2-013-016 | Miller Time Ltd | Ward Petroleum Corporation | 9/29/06 | OG | Grady | OK | Output | 3894 | 494 |
| OK101-2-013-017 | Virgil Bernard Residuary Trust | Ward Petroleum Corporation | 8/29/06 | OG | Grady | OK | Output | 3888 | 1 |
| OK101-2-013-018 | Carolyn Elaine Cockerham Demottier | Ward Petroleum Corporation | 10/2/06 | OG | Grady | OK | Output | 3905 | 533 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-2-013-019 | LaRita R Boren | Ward Petroleum Corporation | 10/26/06 | OG | Grady | OK | Output | 3905 | 534 |
| OK101-2-013-020 | E Ann Dungan Loving Trust | Ward Petroleum Corporation | 9/12/06 | OG | Grady | OK | Output | 3896 | 351 |
| OK101-2-013-021 | W Charles Dungan Loving Trust | Ward Petroleum Corporation | 9/12/06 | OG | Grady | OK | Output | 3896 | 383 |
| OK101-2-013-022 | Tamara Lee Binning | Ward Petroleum Corporation | 10/12/06 | OG | Grady | OK | Output | 3899 | 18 |
| OK101-2-013-023 | Z. Renee Pearce | Ward Petroleum Corporation | 9/12/06 | OG | Grady | OK | Output | 3922 | 329 |
| OK101-2-014-001 | Macdonald 1996 Revocable Trust | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3618 | 445 |
| OK101-2-015-001 | Mary G Swinefore 1992 Revocable Trust | Ward Petroleum Corporation | 5/27/04 | OG | Grady | OK | Output | 3625 | 571 |
| OK101-2-015-002 | Yoshie T Good Trust Leonard P Good Trust | Ward Petroleum Corporation | 6/4/04 | OG | Grady | OK | Output | 3625 | 579 |
| OK101-2-015-003 | Ella B Hines Irrevocalbe Children's Trust A, Trust B & Trust C | Ward Petroleum Corporation | 5/27/04 | OG | Grady | OK | Output | 3627 | 187 |
| OK101-2-016-001 | Charlene Stanton Thomas | Ward Petroleum Corporation | 3/13/06 | OG | Grady | OK | Output | 3830 | 400 |
| OK101-2-016-002 | Douglas N May | Ward Petroleum Corporation | 3/9/06 | OG | Grady | OK | Output | 3843 | 373 |
| OK101-2-016-003 | Eldred Allen Stanton & Karen S Stanton | Ward Petroleum Corporation | 10/11/06 | OG | Grady | OK | Output | 3896 | 355 |
| OK101-2-017-001 | Carolyn C Orner | Ward Petroleum Corporation | 2/11/04 | OG | Grady | OK | Output | 3601 | 562 |
| OK101-2-017-002 | Nancy M Philputt | Ward Petroleum Corporation | 2/11/04 | OG | Grady | OK | Output | 3589 | 568 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-2-018-001 | Cleeta J Gammill | Ward Petroleum Corporation | 2/20/04 | OG | Grady | OK | Output | 3591 | 522 |
| OK101-2-018-002 | Delmar Dorr | Ward Petroleum Corporation | 2/20/04 | OG | Grady | OK | Output | 3591 | 528 |
| OK101-2-018-003 | Jerry L Dorr | Ward Petroleum Corporation | 2/20/04 | OG | Grady | OK | Output | 3591 | 529 |
| OK101-2-018-004 | Gary D Dorr | Ward Petroleum Corporation | 2/20/04 | OG | Grady | OK | Output | 3591 | 530 |
| OK101-2-018-005 | EXOK Inc | Ward Petroleum Corporation | 6/9/06 | OG | Grady | OK | Output | 3860 | 522 |
| OK101-2-018-006 | Sam Cobb Family Revocable Trust | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3858 | 314 |
| OK101-2-018-007 | Kathy K Foster | Ward Petroleum Corporation | 5/25/06 | OG | Grady | OK | Output | 3854 | 549 |
| OK101-2-018-008 | Larry M Selman | Ward Petroleum Corporation | 5/25/06 | OG | Grady | OK | Output | 3856 | 254 |
| OK101-2-018-009 | Reada D Gannaway Trust Mark Gannaway, Trustee | Ward Petroleum Corporation | 6/9/06 | OG | Grady | OK | Output | 3860 3856 | 525 254 |
| OK101-2-018-010 | JW Oil and Gas LLC | Ward Petroleum Corporation | 6/9/06 | OG | Grady | OK | Output | 3866 | 111 |
| OK101-2-018-011 | William J Goos & Shirley J Goos (H/W) | Ward Petroleum Corporation | 4/18/06 | OG | Grady | OK | Output | 3843 | 376 |
| OK101-2-018-012 | JOAN GAIL BAKER (F/P) | WARD PETROLEUM CORPORATION | 8/31/06 | OG | Grady | OK | Output | | |
| OK101-2-019-001 | S Rose Properties Inc | Ward Petroleum Corporation | 2/5/04 | OG | Grady | OK | Output | 3589 | 566 |
| OK101-2-019-002 | Rose Real Estate | Ward Petroleum Corporation | 2/5/04 | OG | Grady | OK | Output | 3589 | 564 |
| OK101-2-020-000 | Martha Hensley Fine Individually | Ward Petroleum Corporation | 5/20/06 | OG | Grady | OK | Output | 3852 3856 | 23 251 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-2-021-001 | Vaughn & VanDell Brothers Mineral Trust | Ward Petroleum Corporation | 5/5/06 | OG | Grady | OK | Output | 3848 | 540 |
| OK101-2-021-002 | Jerry Jordan | Ward Petroleum Corporation | 5/1/06 | OG | Grady | OK | Output | 3845 | 572 |
| OK101-2-021-003 | Anne Spake Spencer | Ward Petroleum Corporation | 5/1/06 | OG | Grady | OK | Output | 3845 | 573 |
| OK101-2-022-001 | Joe and Patricia Coleman Living Trust | Ward Petroleum Corporation | 5/26/06 | OG | Grady | OK | Output | 3854 | 544 |
| OK101-2-022-002 | Ted W Harris | Ward Petroleum Corporation | 6/1/06 | OG | Grady | OK | Output | 3858 | 328 |
| OK101-2-022-003 | Janell H Alston | Ward Petroleum Corporation | 6/1/06 | OG | Grady | OK | Output | 3858 | 329 |
| OK101-2-022-004 | Janice D Smith | Ward Petroleum Corporation | 6/1/06 | OG | Grady | OK | Output | 3858 | 330 |
| OK101-2-022-005 | Karen E Templeman | Ward Petroleum Corporation | 6/1/06 | OG | Grady | OK | Output | 3858 | 331 |
| OK101-2-022-006 | AMCON Resources Inc | Ward Petroleum Corporation | 10/25/06 | OG | Grady | OK | Output | 3900 | 526 |
| OK101-2-023-001 | Lois Corene Ward | Ward Petroleum Corporation | 7/7/06 | OG | Grady | OK | Output | 3866 | 109 |
| OK101-2-023-002 | Buck Dewayne Hale | Ward Petroleum Corporation | 7/7/06 | OG | Grady | OK | Output | 3866 | 110 |
| OK101-2-024-001 | Eddie Wayne Pelton Individually | Ward Petroleum Corporation | 7/25/06 | OG | Grady | OK | Output | 3875 | 21 |
| OK101-2-024-002 | Irvin Lee Belvin Individually | Ward Petroleum Corporation | 7/25/06 | OG | Grady | OK | Output | 3875 | 24 |
| OK101-2-024-003 | W E Coffee et al | Ward Petroleum Corporation | 7/25/06 | OG | Grady | OK | Output | 3877 | 374 |
| OK101-2-024-004 | Joyce A Giles | Ward Petroleum Corporation | 7/25/06 | OG | Grady | OK | Output | 3888 | 51 |
| OK101-2-024-005 | Verlon J Coffee | Ward Petroleum Corporation | 7/25/06 | OG | Grady | OK | Output | 3888 | 254 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-2-025-001 | James Donald Williams, a/k/a J D Williams | Ward Petroleum Corporation | 7/27/06 | OG | Grady | OK | Output | 3880 | 262 |
| OK101-2-025-002 | Peggy Pharaoh Williams | Ward Petroleum Corporation | 7/20/06 | OG | Grady | OK | Output | 3886 | 61 |
| OK101-2-025-003 | DOVIE LEE NEAL, IND AND HEIR ET VIR | Ward Petroleum Corporation | 7/24/06 | OG | Grady | OK | Output | 3881 3881 | 456 456 |
| OK101-2-025-004 | Ettamarie Hatfield, Ind and Heir | Ward Petroleum Corporation | 7/20/06 | OG | Grady | OK | Output | 3881 3881 | 459 459 |
| OK101-2-025-005 | JUANITA DUKE, DAVID DUKE, AIF | Ward Petroleum Corporation | 7/20/06 | OG | Grady | OK | Output | 3888 3888 | 3 3 |
| OK101-2-026-001 | Rodman Family Trust | Ward Petroleum Corporation | 6/27/06 | OG | Grady | OK | Output | 3868 | 298 |
| OK101-2-026-002 | Don Sehested, a/k/a Norvell Don Sehested Individually and heir of Edna Sehested | Ward Petroleum Corporation | 6/27/06 | OG | Grady | OK | Output | 3870 | 335 |
| OK101-2-026-003 | Robert Sehested, a/k/a Robert Herman Individually and heir of Edna Sehested | Ward Petroleum Corporation | 6/27/06 | OG | Grady | OK | Output | 3870 | 337 |
| OK101-2-026-004 | Don Alan Hanley | Ward Petroleum Corporation | 8/9/06 | OG | Grady | OK | Output | 3880 | 251 |
| OK101-2-026-005 | Larry Lance | Ward Petroleum Corporation | 7/12/06 | OG | Grady | OK | Output | 3881 | 465 |
| OK101-2-026-006 | Marie Sehested | Ward Petroleum Corporation | 7/21/06 | OG | Grady | OK | Output | 3883 | 226 |
| OK101-2-026-007 | Mary Karen Stevens | Ward Petroleum Corporation | 7/20/06 | OG | Grady | OK | Output | 3883 | 242 |
| OK101-2-026-008 | Carolyn F Scott | Ward Petroleum Corporation | 7/20/06 | OG | Grady | OK | Output | 3883 | 244 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-2-026-009 | Paul Wayne Cooper | Ward Petroleum Corporation | 7/20/06 | OG | Grady | OK | Output | 3883 | 246 |
| OK101-2-026-010 | Sharon A Pryor | Ward Petroleum Corporation | 7/20/06 | OG | Grady | OK | Output | 3875 3875 | 302 302 |
| OK101-2-026-011 | Stanley J Heath | Ward Petroleum Corporation | 6/28/06 | OG | Grady | OK | Output | 3870 3870 | 339 339 |
| OK101-2-026-012 | David Sehested | Ward Petroleum Corporation | 7/12/06 | OG | Grady | OK | Output | 3888 | 6 |
| OK101-2-026-013 | Terry Lynn Sehested Thomas | Ward Petroleum Corporation | 7/12/06 | OG | Grady | OK | Output | 3888 | 587 |
| OK101-2-026-014 | Joyce Sehested | Ward Petroleum Corporation | 7/20/06 | OG | Grady | OK | Output | 3881 | 450 |
| OK101-2-026-015 | MARY RUTH PETERS, IND AND HEIR OF BELLE SEHESTED | Ward Petroleum Corporation | 7/12/06 | OG | Grady | OK | Output | 3881 | 462 |
| OK101-2-026-016 | HOPE SEHESTED, INV AND HEIR OF ALFRED & LAURA BELLE SEHESTED | Ward Petroleum Corporation | 7/12/06 | OG | Grady | OK | Output | 3881 | 453 |
| OK101-2-027-001 | Nancy M Philputt | Ward Petroleum Corporation | 6/22/06 | OG | Grady | OK | Output | 3870 | 341 |
| OK101-2-027-002 | Carolyn C Orner et vir | Ward Petroleum Corporation | 7/21/06 | OG | Grady | OK | Output | 3881 | 424 |
| OK101-2-028-001 | Clyde J Headley | Ward Petroleum Corporation | 7/14/06 | OG | Grady | OK | Output | 3870 | 347 |
| OK101-2-028-002 | William Chapman Southerland | Ward Petroleum Corporation | 7/21/06 | OG | Grady | OK | Output | 3875 | 40 |
| OK101-2-028-003 | Woodrow Dwain Southerland | Ward Petroleum Corporation | 7/21/06 | OG | Grady | OK | Output | 3875 | 42 |
| OK101-2-029-001 | Kay Ann Jones | Ward Petroleum Corporation | 8/1/06 | OG | Grady | OK | Output | 3875 | 33 |
| OK101-2-029-002 | Equitable Royalty Corporation | Ward Petroleum Corporation | 8/21/06 | OG | Grady | OK | Output | 3883 | 235 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-2-029-003 | B J Crittendon et ux | Ward Petroleum Corporation | 8/16/06 | OG | Grady | OK | Output | 3883 | 229 |
| OK101-2-030-001 | Cassie E Williams Revocable Trust | Ward Petroleum Corporation | 8/29/06 | OG | Grady | OK | Output | 3885 | 111 |
| OK101-2-030-002 | Phyllis Jean Bracken | Ward Petroleum Corporation | 8/29/06 | OG | Grady | OK | Output | 3887 | 599 |
| OK101-2-030-003 | John Martin Stamps | Ward Petroleum Corporation | 8/29/06 | OG | Grady | OK | Output | 3889 | 398 |
| OK101-2-030-004 | Janet Lee Cirigliano | Ward Petroleum Corporation | 8/29/06 | OG | Grady | OK | Output | 3896 | 390 |
| OK101-2-030-005 | Josephine Adkins Living Trust | Ward Petroleum Corporation | 9/15/06 | OG | Grady | OK | Output | 3896 | 393 |
| OK101-2-030-006 | Victoria May Chandler | Ward Petroleum Corporation | 8/29/06 | OG | Grady | OK | Output | 3896 | 352 |
| OK101-2-030-007 | Benny C Wyrick III | Ward Petroleum Corporation | 9/6/06 | OG | Grady | OK | Output | 3887 | 598 |
| OK101-2-030-008 | Lois Antoinette Carr Locke | Ward Petroleum Corporation | 8/29/06 | OG | Grady | OK | Output | 3887 | 596 |
| OK101-2-030-009 | Richard A Carr | Ward Petroleum Corporation | 9/15/06 | OG | Grady | OK | Output | 3888 | 2 |
| OK101-2-030-010 | James H Carr | Ward Petroleum Corporation | 9/15/06 | OG | Grady | OK | Output | 3889 | 399 |
| OK101-2-030-011 | Rebekah L Mungle Trust | Ward Petroleum Corporation | 8/31/06 | OG | Grady | OK | Output | 3892 | 297 |
| OK101-2-030-012 | Ruby E West Estate | Ward Petroleum Corporation | 10/24/06 | OG | Grady | OK | Output | 3900 | 536 |
| OK101-2-030-013 | Mack Carr Jr | Ward Petroleum Corporation | 10/30/06 | OG | Grady | OK | Output | 3905 | 519 |
| OK101-2-030-014 | KATHRYN ROSEANNE HAPPLE BRUNKER | Ward Petroleum Corporation | 11/8/06 | OG | Grady | OK | Output | 3906 | 494 |
| OK101-2-030-015 | JANALEE HAPPLE BRUNKER | Ward Petroleum Corporation | 11/8/06 | OG | Grady | OK | Output | 3908 | 585 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-2-031-000 | Denton Minerals Limited Partnership | Ward Petroleum Corporation | 7/24/06 | OG | Grady | OK | Output | 3872 | 571 |
| OK101-2-032-001 | John C Hopper | Ward Petroleum Corporation | 7/26/06 | OG | Grady | OK | Output | 3875 | 31 |
| OK101-2-032-002 | Jon King Hooper | Ward Petroleum Corporation | 7/26/06 | OG | Grady | OK | Output | 3875 | 35 |
| OK101-2-032-003 | CLAUDIA ANNE DURANT WILLIAMS | Ward Petroleum Corporation | 7/26/06 | OG | Grady | OK | Output | 3875 | 37 37 37 |
| OK101-2-032-004 | Carel Jane Ivan | Ward Petroleum Corporation | 8/1/06 | OG | Grady | OK | Output | 3877 | 377 |
| OK101-2-032-005 | Floyd Wildon Wininger | Ward Petroleum Corporation | 7/26/06 | OG | Grady | OK | Output | 3881 | 419 |
| OK101-2-032-006 | Emma P Elliott Revocable Living Trust Emma P Elliott, Trustee | Ward Petroleum Corporation | 8/15/06 | OG | Grady | OK | Output | 3881 | 418 |
| OK101-2-032-007 | Elizabeth Ada Norton | Ward Petroleum Corporation | 7/31/06 | OG | Grady | OK | Output | 3872 | 573 |
| OK101-2-032-008 | Mary Ruth Pointer | Ward Petroleum Corporation | 7/31/06 | OG | Grady | OK | Output | 3872 | 575 |
| OK101-2-032-009 | Howard E Wininger | Ward Petroleum Corporation | 7/26/06 | OG | Grady | OK | Output | 3872 | 577 |
| OK101-2-032-010 | TRUMAN OTIS HENRY & LEE ANN HENRY (H/W) | Ward Petroleum Corporation | 8/3/06 | OG | Grady | OK | Output | 3880 | 265 |
| OK101-2-032-011 | Michelle King | Ward Petroleum Corporation | 8/22/06 | OG | Grady | OK | Output | 3885 | 118 |
| OK101-2-033-001 | R H Whittle & Belva June Whittle (H/W) | Ward Petroleum Corporation | 9/8/06 | OG | Grady | OK | Output | 3885 | 108 |
| OK101-2-034-001 | Herbert A Bailey Family Trust | Ward Petroleum Corporation | 8/30/06 | OG | Grady | OK | Output | 3899 | 16 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-2-034-002 | Arnold Lawson Davis & Patsy Fern Davis | Ward Petroleum Corporation | 10/12/06 | OG | Grady | OK | Output | 3896 | 350 |
| OK101-2-034-003 | Linda Heath McCutcheon | Ward Petroleum Corporation | 10/12/06 | OG | Grady | OK | Output | 3896 | 384 |
| OK101-2-035-001 | Cecelia D Beck & J W Beck Jr (H/W) | Ward Petroleum Corporation | 9/6/06 | OG | Grady | OK | Output | 3887 | 594 |
| OK101-2-035-002 | Virginia Watson | Ward Petroleum Corporation | 9/7/06 | OG | Grady | OK | Output | 3887 | 585 |
| OK101-2-035-003 | Robert F Watson | Ward Petroleum Corporation | 9/7/06 | OG | Grady | OK | Output | 3887 | 592 |
| OK101-2-035-004 | Rosemary R Fair Revocable Trust | Ward Petroleum Corporation | 9/5/06 | OG | Grady | OK | Output | 3887 | 590 |
| OK101-2-035-005 | Anne R Green Revocable Trust | Ward Petroleum Corporation | 9/5/06 | OG | Grady | OK | Output | 3888 | 9 |
| OK101-2-035-006 | Jesse St John Beck | Ward Petroleum Corporation | 9/14/06 | OG | Grady | OK | Output | 3896 | 391 |
| OK101-2-035-007 | Ralls Trust 5/26/87 | Ward Petroleum Corporation | 9/8/06 | OG | Grady | OK | Output | 3894 | 138 |
| OK101-2-035-008 | J & M Investment Co | Ward Petroleum Corporation | 10/27/06 | OG | Grady | OK | Output | 3900 | 521 |
| OK101-2-035-009 | Nancy Pace Litsch Trust | Ward Petroleum Corporation | 10/25/06 | OG | Grady | OK | Output | 3900 | 534 |
| OK101-2-035-010 | JIMMY WATSON | Ward Petroleum Corporation | 9/7/06 | OG | Grady | OK | Output | 3908 | 592 |
| OK101-2-035-011 | JACK B SMITH ET UX | Ward Petroleum Corporation | 9/5/06 | OG | Grady | OK | Output | 3913 | 350 |
| OK101-2-035-012 | NATHAN BRISTOW BECK | Ward Petroleum Corporation | 9/14/06 | OG | Grady | OK | Output | 3922 | 330 |
| OK101-2-036-001 | William M Weyrick & Patricia Weyrick (H/W) | Ward Petroleum Corporation | 10/4/06 | OG | Grady | OK | Output | 3900 | 539 |
| OK101-003-001 | Louise Bentley Revocable Trust | Ward Petroleum Corporation | 7/15/04 | OG | Grady | OK | Output | 3639 | 244 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-3-001-001 | Lion Oil Company | Ward Petroleum Corporation | 12/20/05 | OG | Grady | OK | Output | 3810 | 164 |
| OK101-3-001-002 | Betty B Jernigan | Ward Petroleum Corporation | 1/10/06 | OG | Grady | OK | Output | 3810 | 166 |
| OK101-3-001-003 | Susan Spivey Ferguson Trust | Ward Petroleum Corporation | 12/20/05 | OG | Grady | OK | Output | 3812 | 347 |
| OK101-3-001-004 | Marilena H Ferguson Revocable Trust Marilena H Ferguson, Trustee | Ward Petroleum Corporation | 12/20/05 | OG | Grady | OK | Output | 3807 | 251 |
| OK101-3-001-005 | Clyde R Ferguson Revocable Trust | Ward Petroleum Corporation | 12/20/05 | OG | Grady | OK | Output | 3807 | 250 |
| OK101-3-001-006 | Raymond and Bessie Kravis Foundation | Ward Petroleum Corporation | 1/18/06 | OG | Grady | OK | Output | 3824 | 65 |
| OK101-3-001-007 | George R Kravis II Trust | Ward Petroleum Corporation | 1/18/06 | OG | Grady | OK | Output | 3824 | 70 |
| OK101-3-001-008 | Orthwein Energy LP | Ward Petroleum Corporation | 10/3/06 | OG | Grady | OK | Output | 3905 | 535 |
| OK101-3-001-009 | Pauline Trumbull | Ward Petroleum Corporation | 12/26/06 | OG | Grady | OK | Output | 3924 | 536 |
| OK101-3-001-010 | MARY NELSON | Ward Petroleum Corporation | 11/7/06 | OG | Grady | OK | Output | 3908 | 595 |
| OK101-3-001-011 | JOHN NELSON | Ward Petroleum Corporation | 11/7/06 | OG | Grady | OK | Output | 3908 | 596 |
| OK101-3-001-012 | PATRICIA NELSON EARLE | Ward Petroleum Corporation | 11/29/06 | OG | Grady | OK | Output | 3913 | 372 |
| OK101-3-001-013 | JENNIFER MARRS | Ward Petroleum Corporation | 11/7/06 | OG | Grady | OK | Output | 3914 | 577 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-3-001-014 | APACHE CORPORATION, SUCCESSOR TO INTEREST OF BARUCH-FOSTER CORP. | Ward Petroleum Corporation | 12/11/06 | OG | Grady | OK | Output | 3914 | 578 |
| OK101-3-001-015 | WYNNE EARLE | Ward Petroleum Corporation | 11/29/06 | OG | Grady | OK | Output | 3930 | 379 |
| OK101-3-001-016 | SHIRLEY HAMMER | WARD PETROLEUM CORPORATION | 4/6/07 | OG | Grady | OK | Output | 3950 | 514 |
| OK101-3-001-017 | MS DIANA HIRSCH (F/P) | Ward Petroleum Corporation | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-001-018 | ARCTIC ROYALTY, L.P. (F/P) | Ward Petroleum Corporation | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-001-019 | KATHRYN EARLE (F/P) | Ward Petroleum Corporation | 5/14/07 | OG | Grady | OK | Output | | |
| OK101-3-001-020 | DEVON SFS OPERATING, INC. (F/P) ASSUMED SUCCESSOR TO ADOBE ROYALTY, INC. | Ward Petroleum Corporation | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-001-021 | HARRY H DIAMOND, INC (F/P) | Ward Petroleum Corporation | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-001-022 | PAR OIL COMPANY, INC. (F/P) | Ward Petroleum Corporation | 1/22/07 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-003-002 | John Edward Bentley and Anna Bridget Bentley, Joint Tenants | Ward Petroleum Corporation | 7/15/04 | OG | Grady | OK | Output | 3639 | 242 |
| OK101-3-002-001 | Madeline E Schooley Living Trust | Ward Petroleum Corporation | 1/5/06 | OG | Grady | OK | Output | 3810 | 162 |
| OK101-3-002-002 | Sharon Ann Bryan Ray | Ward Petroleum Corporation | 12/20/05 | OG | Grady | OK | Output | 3810 | 163 |
| OK101-3-002-003 | Stella B Coffee | Ward Petroleum Corporation | 1/5/06 | OG | Grady | OK | Output | 3812 | 342 |
| OK101-3-002-004 | Junita Heath Scott | Ward Petroleum Corporation | 1/5/06 | OG | Grady | OK | Output | 3812 | 346 |
| OK101-3-002-005 | David Kent Bryan | Ward Petroleum Corporation | 12/20/05 | OG | Grady | OK | Output | 3810 | 160 |
| OK101-3-002-006 | John Victor Bryan Jr | Ward Petroleum Corporation | 12/20/05 | OG | Grady | OK | Output | 3807 | 252 |
| OK101-3-002-007 | Arnold L Davis | Ward Petroleum Corporation | 12/28/05 | OG | Grady | OK | Output | 3810 | 161 |
| OK101-3-002-008 | Louis H Witwer III Trust Agreement | Ward Petroleum Corporation | 2/14/06 | OG | Grady | OK | Output | 3821 | 106 |
| OK101-3-002-009 | BOARD OF TRUSTEES OF WESTMINSTER COLLEGE | Ward Petroleum Corporation | 11/17/06 | OG | Grady | OK | Output | 3908 3948 | 582 406 |
| OK101-3-002-010 | WISDOM, INC. | Ward Petroleum Corporation | 10/25/06 | OG | Grady | OK | Output | 3913 | 380 |
| OK101-3-002-011 | CONOCOPHILLIPS COMPANY | Ward Petroleum Corporation | 12/11/06 | OG | Grady | OK | Output | 3913 | 363 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-002-012 | ESTATE OF ROBERT BUTLER SYMPSON, JR. MIKE CLOVER & JACK KINCADE, CO PERS REP | WARD PETROLEUM CORPORATION | 8/6/07 | OG | Grady | OK | Output | 3989 | 575 |
| OK101-3-002-013 | MELVIN HEATH (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-002-014 | PEC MINERALS (F/P), SUCESSOR TO SEMPRA ENERGY PROD CO | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-002-015 | ROSS HUTCHINS HEIRS (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-002-016 | WINIFRED WITWER EDWARDS TRUST (F/P) BANK OF AMERICA, TRUSTEE | Ward Petroleum Corporation | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-002-017 | RAYMOND O GIBBS, TRUST (F/P) LARITA R BOREN, TRUSTEE | WARD PETROLEUM CORP | 5/10/07 | OG | Grady | OK | Output | | |
| OK101-3-003-001 | John K Cleary Trust | Ward Petroleum Corporation | 1/18/06 | OG | Grady | OK | Output | 3826 | 125 |
| OK101-3-003-002 | John M Burton | Ward Petroleum Corporation | 3/1/06 | OG | Grady | OK | Output | 3834 | 443 |
| OK101-3-003-003 | MBF Trust Dale Frates Trustee | Ward Petroleum Corporation | 3/21/06 | OG | Grady | OK | Output | 3836 | 492 |
| OK101-3-003-004 | Cal-Ray Petroleum Corporation | Ward Petroleum Corporation | 10/3/06 | OG | Grady | OK | Output | 3894 | 135 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-003-005 | WAY-LYNN OIL & GAS, LLC | Ward Petroleum Corporation | 11/1/06 | OG | Grady | OK | Output | 3913 | 352 |
| OK101-3-003-006 | BURLINGTON RESOURCES OIL & GAS COMPANY LP | Ward Petroleum Corporation | 12/11/06 | OG | Grady | OK | Output | 3913 | 355 |
| OK101-3-003-007 | THE GHK COMPANY, LP (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-008 | THE HEFNER COMPANY, INC. (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-009 | ROBERT A HEFNER IV TRUST (F/P) ROBERT A HEFNER III, TRUSTEE | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-010 | CATHERINE EVA HEFNER TRUST (F/P) ROBERT A HEFNER III, TRUSTEE | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-011 | CHARLES RAY HEFNER TRUST (F/P) ROBERT A HEFNER III, TRUSTEE | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-012 | HAROLD J KLEEN (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-013 | THOMAS GAGE MONTGOMERY, SR (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-3-003-014 | PHIL G MONTGOMERY (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-015 | G. MICHAEL PRESLEY (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-016 | GEORGE WILLIAMS (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-017 | DANETTE SILVERNAIL TRUST (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-018 | OWSLEY LIVING TRUST (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-003-019 | RICHARD N MATTHEWS (F/P) | WARD PETROLEUM CORP | 1/22/07 | OG | Grady | OK | Output | | |
| OK101-3-004-001 | Deborah Dover | Ward Petroleum Corporation | 12/16/05 | OG | Grady | OK | Output | 3807 | 253 |
| OK101-3-004-002 | Doralan M Borden | Ward Petroleum Corporation | 12/22/05 | OG | Grady | OK | Output | 3810 | 165 |
| OK101-3-004-003 | Craig McLaughlin | Ward Petroleum Corporation | 10/27/05 | OG | Grady | OK | Output | 3791 | 88 |
| OK101-3-004-004 | John M Beard Trust 11/6/92 | Ward Petroleum Corporation | 10/25/05 | OG | Grady | OK | Output | 3792 | 436 |
| OK101-3-004-005 | Dee Q Livengood | Ward Petroleum Corporation | 12/22/05 | OG | Grady | OK | Output | 3821 | 76 |
| OK101-3-004-006 | Frankie V Livengood | Ward Petroleum Corporation | 3/27/06 | OG | Grady | OK | Output | 3834 | 446 |
| OK101-3-004-007 | Paulie F Harer | Ward Petroleum Corporation | 3/27/06 | OG | Grady | OK | Output | 3836 | 484 |
| OK101-3-004-008 | KLABZUBA ROYALTY COMPANY | Ward Petroleum Corporation | 9/8/06 | OG | Grady | OK | Output | 3887 | 580 |
| OK101-3-004-009 | NOBLE ENERGY, INC (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-004-010 | DAVIS MINERALS, INC. (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-004-011 | L MARK EDWARDS (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-004-012 | CHERI RICHARDS, A/K/A CHERI LYNN RICHARDS (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-004-013 | RICE FAMILY LLC (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-005-001 | Angela Gooding | Ward Petroleum Corporation | 3/27/06 | OG | Grady | OK | Output | 3836 | 488 |
| OK101-3-005-002 | Arthur W Kelly Jr | Ward Petroleum Corporation | 3/28/06 | OG | Grady | OK | Output | 3843 | 375 |
| OK101-3-005-003 | Maurice E Robinson Trust | Ward Petroleum Corporation | 2/23/06 | OG | Grady | OK | Output | 3836 | 479 |
| OK101-3-005-004 | Theodore Gooding Jr | Ward Petroleum Corporation | 3/21/06 | OG | Grady | OK | Output | 3838 | 501 |
| OK101-3-005-005 | Teresa Louise Terrill | Ward Petroleum Corporation | 3/21/06 | OG | Grady | OK | Output | 3834 | 445 |
| OK101-3-005-006 | Joe Ray Terrill | Ward Petroleum Corporation | 3/21/06 | OG | Grady | OK | Output | 3834 | 444 |
| OK101-3-005-007 | Phillip D McDonald | Ward Petroleum Corporation | 3/13/06 | OG | Grady | OK | Output | 3830 | 402 |
| OK101-3-005-008 | Sarah Louise Kemnitz | Ward Petroleum Corporation | 4/20/06 | OG | Grady | OK | Output | 3850 | 102 |
| OK101-3-005-009 | Kaye Bond | Ward Petroleum Corporation | 5/2/06 | OG | Grady | OK | Output | 3858 | 317 |
| OK101-3-005-010 | Charles Frederick Kemnitz | Ward Petroleum Corporation | 3/24/06 | OG | Grady | OK | Output | 3856 | 255 |
| OK101-3-005-011 | Janson Properties Harrison Levy, President | Ward Petroleum Corporation | 9/25/06 | OG | Grady | OK | Output | 3892 | 303 |
| OK101-3-005-012 | Juanita L Walker et al | Ward Petroleum Corporation | 9/25/06 | OG | Grady | OK | Output | 3894 | 111 |
| OK101-3-005-013 | Jimmy Ray Walker et ux | Ward Petroleum Corporation | 9/25/06 | OG | Grady | OK | Output | 3894 | 115 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-3-005-014 | ESTATE OF RUBY WEST BOBBY WEST, PERSONAL REPRESENTATIVE | Ward Petroleum Corporation | 9/8/06 | OG | Grady | OK | Output | 3892 | 32 |
| OK101-3-005-015 | LANCER MINERALS, LTD. (F/P) | WARD PETROLEUM CORPORATION | 11/27/06 | OG | Grady | OK | Output | | |
| OK101-3-006-001 | Charles Edward Ridley | Ward Petroleum Corporation | 3/28/06 | OG | Grady | OK | Output | 3841 | 187 |
| OK101-3-006-002 | Barbara Dee Ehrnstein Living Trust | Ward Petroleum Corporation | 3/17/06 | OG | Grady | OK | Output | 3834 | 438 |
| OK101-3-006-003 | MBF Trust Dale Frates, Trustee | Ward Petroleum Corporation | 3/21/06 | OG | Grady | OK | Output | 3836 | 485 |
| OK101-3-006-004 | Lenna Ellen Ball Grant Trust | Ward Petroleum Corporation | 3/16/06 | OG | Grady | OK | Output | 3836 | 486 |
| OK101-3-006-005 | Ball Revocable Trust | Ward Petroleum Corporation | 3/16/06 | OG | Grady | OK | Output | 3838 | 499 |
| OK101-3-006-006 | F Derrol Young | Ward Petroleum Corporation | 8/17/06 | OG | Grady | OK | Output | 3881 | 413 |
| OK101-3-006-007 | Beth Ann Young | Ward Petroleum Corporation | 9/6/06 | OG | Grady | OK | Output | 3892 | 295 |
| OK101-3-006-008 | Faye T Young | Ward Petroleum Corporation | 9/6/06 | OG | Grady | OK | Output | 3896 | 353 |
| OK101-3-006-009 | Samuel E Young | Ward Petroleum Corporation | 9/6/06 | OG | Grady | OK | Output | 3894 | 434 |
| OK101-3-006-010 | Andrew Young | Ward Petroleum Corporation | 10/9/06 | OG | Grady | OK | Output | 3896 | 388 |
| OK101-3-006-011 | Jane Ritter | Ward Petroleum Corporation | 10/9/06 | OG | Grady | OK | Output | 3899 | 9 |
| OK101-3-006-012 | Annelle Henderson | Ward Petroleum Corporation | 10/9/06 | OG | Grady | OK | Output | 3899 | 11 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-3-006-013 | Ruth Henderson | Ward Petroleum Corporation | 10/9/06 | OG | Grady | OK | Output | 3899 | 13 |
| OK101-3-006-014 | Mark S Young | Ward Petroleum Corporation | 10/9/06 | OG | Grady | OK | Output | 3899 | 19 |
| OK101-3-006-015 | James A Young | Ward Petroleum Corporation | 10/9/06 | OG | Grady | OK | Output | 3905 | 528 |
| OK101-3-006-016 | Jeanne Frank | Ward Petroleum Corporation | 10/27/06 | OG | Grady | OK | Output | 3905 | 523 |
| OK101-3-006-017 | Leroy 2000 LLC | Ward Petroleum Corporation | 8/18/06 | OG | Grady | OK | Output | 3889 | 395 |
| OK101-3-006-018 | GOLDEN TRIANGLE ROYALTY & OIL, INC. | Ward Petroleum Corporation | 10/6/06 | OG | Grady | OK | Output | 3913 | 365 |
| OK101-3-006-019 | CLEO RIDLEY YEATTS (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-006-020 | FRANCES JOHNSON (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-006-021 | J M CRITZ (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-006-022 | RABSM, LLC (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-006-023 | GEORGEANNE NILSEN (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-006-024 | ANADARKO PETROLEUM CORPORATION (F/P) | WARD PETROLEUM CORPORATION | 11/27/06 | OG | Grady | OK | Output | | |
| OK101-3-007-001 | Eddie Pelton | Ward Petroleum Corporation | 2/16/06 | OG | Grady | OK | Output | 3826 | 142 |
| OK101-3-007-002 | Irvin Belvin | Ward Petroleum Corporation | 2/16/06 | OG | Grady | OK | Output | 3826 | 143 |
| OK101-3-007-003 | W E Coffee et ux | Ward Petroleum Corporation | 2/9/06 | OG | Grady | OK | Output | 3821 | 92 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-3-007-004 | Joyce A Giles | Ward Petroleum Corporation | 7/25/06 | OG | Grady | OK | Output | 3889 | 30 |
| OK101-3-007-005 | Verlon J Coffee | Ward Petroleum Corporation | 7/25/06 | OG | Grady | OK | Output | 3889 | 32 |
| OK101-3-008-001 | Inis Maxine Singleterry Isbell | Ward Petroleum Corporation | 2/9/06 | OG | Grady | OK | Output | 3824 | 75 |
| OK101-3-008-002 | Patricia Joan Gillespie et vir | Ward Petroleum Corporation | 2/14/06 | OG | Grady | OK | Output | 3824 | 84 |
| OK101-3-008-003 | Wanda Pauline Cook | Ward Petroleum Corporation | 2/16/06 | OG | Grady | OK | Output | 3848 | 134 |
| OK101-3-008-004 | Gary O Rumsey | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3852 | 15 |
| OK101-3-008-005 | Mike J Weeks | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3852 | 17 |
| OK101-3-009-001 | Beth E McGregor | Ward Petroleum Corporation | 1/25/06 | OG | Grady | OK | Output | 3819 | 51 |
| OK101-3-009-002 | Edmund Tapp Harden | Ward Petroleum Corporation | 1/25/06 | OG | Grady | OK | Output | 3821 | 89 |
| OK101-3-009-003 | STEPHEN B EARLY | Ward Petroleum Corporation | 2/26/07 | OG | Grady | OK | Output | 3939 | 412 |
| OK101-3-009-004 | UMOM NEW DAY CENTERS, INC. | Ward Petroleum Corporation | 9/13/07 | OG | Grady | OK | Output | 4004 | 371 |
| OK101-3-009-005 | THE SALVATION ARMY | Ward Petroleum Corporation | 9/1/07 | OG | Grady | OK | Output | 4018 | 560 |
| OK101-3-010-001 | Darrell J Graham | Ward Petroleum Corporation | 2/6/06 | OG | Grady | OK | Output | 3821 | 87 |
| OK101-3-010-002 | Deborah Sheppard (aka Debra E Rhead) | Ward Petroleum Corporation | 2/6/06 | OG | Grady | OK | Output | 3821 | 84 |
| OK101-3-010-003 | William S Graham | Ward Petroleum Corporation | 2/6/06 | OG | Grady | OK | Output | 3821 | 86 |
| OK101-3-010-004 | Rose Ann Shaw et vir | Ward Petroleum Corporation | 2/6/06 | OG | Grady | OK | Output | 3821 | 85 |
| OK101-3-010-005 | Sam H Sheppard | Ward Petroleum Corporation | 2/6/06 | OG | Grady | OK | Output | 3821 | 83 |

Exhibit "B"
**Output Non-Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-010-006 | Grant Terry Britton | Ward Petroleum Corporation | 2/6/06 | OG | Grady | OK | Output | 3821 | 88 |
| OK101-3-010-007 | John R Britton | Ward Petroleum Corporation | 2/6/06 | OG | Grady | OK | Output | 3824 | 79 |
| OK101-3-011-001 | David Lee Koeninger | Ward Petroleum Corporation | 1/25/06 | OG | Grady | OK | Output | 3824 | 81 |
| OK101-3-011-002 | Rose Ann Miller | Ward Petroleum Corporation | 2/2/06 | OG | Grady | OK | Output | 3819 | 49 |
| OK101-3-011-003 | Teresa Sue Lynch | Ward Petroleum Corporation | 2/2/06 | OG | Grady | OK | Output | 3819 | 50 |
| OK101-3-011-004 | Carey Don LaForce | Ward Petroleum Corporation | 2/2/06 | OG | Grady | OK | Output | 3819 | 50 |
| OK101-3-011-005 | Jodie Lee LaForce | Ward Petroleum Corporation | 2/2/06 | OG | Grady | OK | Output | 3821 | 79 |
| OK101-3-011-006 | LINDA KAYE KUNTZMAN | Ward Petroleum Corporation | 8/20/07 | OG | Grady | OK | Output | 3993 | 409 |
| OK101-3-011-007 | VICI-BETH MORGAN | Ward Petroleum Corporation | 8/20/07 | OG | Grady | OK | Output | 4031 | 400 |
| OK101-3-012-001 | John M Burton | Ward Petroleum Corporation | 3/1/06 | OG | Grady | OK | Output | 3834 | 442 |
| OK101-3-012-002 | Marilyn B Ogilvie | Ward Petroleum Corporation | 1/25/06 | OG | Grady | OK | Output | 3817 | 43 |
| OK101-3-012-003 | John M Fisher, Individually | Ward Petroleum Corporation | 2/9/06 | OG | Grady | OK | Output | 3821 | 93 |
| OK101-3-012-004 | Marylea Fisher | Ward Petroleum Corporation | 2/9/06 | OG | Grady | OK | Output | 3821 | 95 |
| OK101-3-012-005 | John D Callaway | Ward Petroleum Corporation | 3/8/06 | OG | Grady | OK | Output | 3830 3830 | 391 391 |
| OK101-3-012-006 | Charnell Callaway Williamson | Ward Petroleum Corporation | 2/7/06 | OG | Grady | OK | Output | 3821 3821 | 90 90 |
| OK101-3-012-007 | Carolyn Callaway Hartley | Ward Petroleum Corporation | 2/7/06 | OG | Grady | OK | Output | 3821 3821 | 91 90 |
| OK101-3-012-008 | Golden Willows Farm | Ward Petroleum Corporation | 2/7/06 | OG | Grady | OK | Output | 3824 3824 | 85 85 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-012-009 | Wanda Heffington Living Trust 1/15/93 | Ward Petroleum Corporation | 3/6/06 | OG | Grady | OK | Output | 3828 | 186 |
| OK101-3-012-010 | Callaway Family Living Trust | Ward Petroleum Corporation | 3/1/06 | OG | Grady | OK | Output | 3828 | 188 |
| OK101-3-012-011 | SANDRA BYRD | Ward Petroleum Corporation | 8/20/07 | OG | Grady | OK | Output | 3991 | 549 |
| OK101-3-012-012 | ANN BISHOP | Ward Petroleum Corporation | 8/8/07 | OG | Grady | OK | Output | 3989 | 584 |
| OK101-3-012-013 | STAR COOPER WIEGMAN | Ward Petroleum Corporation | 8/27/07 | OG | Grady | OK | Output | 4003 | 401 |
| OK101-3-012-014 | BETTY ROBERTS | Ward Petroleum Corporation | 8/20/07 | OG | Grady | OK | Output | 4003 | 406 |
| OK101-3-012-015 | LORRAINE SPRADLING | Ward Petroleum Corporation | 9/6/07 | OG | Grady | OK | Output | 4003 | 399 |
| OK101-3-012-016 | BRANDAN M SPRADLING | Ward Petroleum Corporation | 9/6/07 | OG | Grady | OK | Output | 4003 | 400 |
| OK101-3-012-017 | GLADSTONE ROYALTIES, LLC | Ward Petroleum Corporation | 2/11/08 | OG | Grady | OK | Output | 4051 4051 | 352 352 |
| OK101-3-013-001 | Matilda C Loar Revocable Living Trust | Ward Petroleum Corporation | 3/1/06 | OG | Grady | OK | Output | 3830 | 389 |
| OK101-3-013-002 | Donald Dillingham | Ward Petroleum Corporation | 1/30/06 | OG | Grady | OK | Output | 3819 | 53 |
| OK101-3-013-003 | Darrell Dillingham & Terry Dillingham H/W | Ward Petroleum Corporation | 1/30/06 | OG | Grady | OK | Output | 3819 | 55 |
| OK101-3-013-004 | Elizabeth A Dillingham | Ward Petroleum Corporation | 1/30/06 | OG | Grady | OK | Output | 3826 | 130 |
| OK101-3-014-001 | Leland Wolley | Ward Petroleum Corporation | 1/12/06 | OG | Grady | OK | Output | 3814 | 392 |
| OK101-3-014-002 | Alice F Monaghan | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 25 |
| OK101-3-014-003 | MARILYN K MARVIN | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 37 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-014-004 | Larry R. Smith | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 42 |
| OK101-3-014-005 | Felicia Schroeder | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 29 |
| OK101-3-014-006 | Steven L Wolley | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 36 |
| OK101-3-014-007 | Richard Sherbert | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 30 |
| OK101-3-014-008 | Gary L Smith | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 41 |
| OK101-3-014-009 | William D Wolley | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 35 |
| OK101-3-014-010 | Hazel Wolley | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 34 |
| OK101-3-014-011 | James Monaghan | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3817 | 40 |
| OK101-3-014-012 | Danny L Jones | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3821 | 105 |
| OK101-3-014-013 | Robert D Wolley | Ward Petroleum Corporation | 1/17/06 | OG | Grady | OK | Output | 3824 | 76 |
| OK101-3-014-014 | Kenneth S Deffeyes | Ward Petroleum Corporation | 2/8/06 | OG | Grady | OK | Output | 3826 | 138 |
| OK101-3-015-001 | William J Goos & Shirley J Goos, H/W | Ward Petroleum Corporation | 3/6/06 | OG | Grady | OK | Output | 3828 | 185 |
| OK101-3-015-002 | Reba Ellis | Ward Petroleum Corporation | 3/6/06 | OG | Grady | OK | Output | 3830 | 390 |
| OK101-3-016-001 | Mary Porter Walsh 1994 Revocable Trust | Ward Petroleum Corporation | 3/20/06 | OG | Grady | OK | Output | 3843 | 377 |
| OK101-3-017-001 | Mary Porter Walsh 1994 Revocable Trust | Ward Petroleum Corporation | 3/20/06 | OG | Grady | OK | Output | 3843 | 378 |
| OK101-3-018-001 | Irvin Belvin | Ward Petroleum Corporation | 5/1/06 | OG | Grady | OK | Output | 3843 | 385 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-3-018-002 | Eddie Pelton | Ward Petroleum Corporation | 5/1/06 | OG | Grady | OK | Output | 3843 | 387 |
| OK101-3-018-003 | W E Coffee and Frances Coffee | Ward Petroleum Corporation | 5/2/06 | OG | Grady | OK | Output | 3848 | 137 |
| OK101-3-019-001 | Lund Living Trust | Ward Petroleum Corporation | 5/22/06 | OG | Grady | OK | Output | 3852 | 24 |
| OK101-3-019-002 | Wendell L Zachary Revocable Trust | Ward Petroleum Corporation | 5/22/06 | OG | Grady | OK | Output | 3852 | 26 |
| OK101-3-020-001 | Jean Kerr | Ward Petroleum Corporation | 4/19/06 | OG | Grady | OK | Output | 3845 | 571 |
| OK101-3-020-002 | Ellen Eastwood | Ward Petroleum Corporation | 4/19/06 | OG | Grady | OK | Output | 3848 | 136 |
| OK101-3-020-003 | Dan Stuart Pettigrew and Lea Ann Pettigrew | Ward Petroleum Corporation | 4/19/06 | OG | Grady | OK | Output | 3850 | 114 |
| OK101-3-021-001 | Joann Patton Parman | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3858 | 315 |
| OK101-3-021-002 | DONALD L MULLICAN | Ward Petroleum Corporation | 5/7/07 | OG | Grady | OK | Output | 3959 | 496 |
| OK101-3-021-003 | BEVERLY JEAN JAQUES | Ward Petroleum Corporation | 5/7/07 | OG | Grady | OK | Output | 3959 | 495 |
| OK101-3-021-004 | C RAY WILLIAMS & PEGGY JO WILLIAMS, J/T | Ward Petroleum Corporation | 5/7/07 | OG | Grady | OK | Output | 3957 | 121 |
| OK101-3-021-005 | GENEVA WILLIAMS | Ward Petroleum Corporation | 5/7/07 | OG | Grady | OK | Output | 3966 | 608 |
| OK101-3-021-006 | R L FOREE, JR. TRUST | Ward Petroleum Corporation | 6/11/07 | OG | Grady | OK | Output | 3971 | 205 |
| OK101-3-021-007 | ELIZABETH FOREE LEE TRUST | Ward Petroleum Corporation | 6/11/07 | OG | Grady | OK | Output | 3971 | 203 |
| OK101-3-021-008 | NANCILEE FOREE TRUST | Ward Petroleum Corporation | 6/11/07 | OG | Grady | OK | Output | 3971 | 201 |
| OK101-3-021-009 | BARBARA FOREE OIL TRUST | Ward Petroleum Corporation | 6/11/07 | OG | Grady | OK | Output | 3971 | 199 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-021-010 | SUZI SALOWE TRUST | Ward Petroleum Corporation | 6/19/07 | OG | Grady | OK | Output | 3975 | 190 |
| OK101-3-021-011 | JUDITH CITRIN | Ward Petroleum Corporation | 6/19/07 | OG | Grady | OK | Output | 3975 3975 | 192 192 |
| OK101-3-021-012 | SARAH GRAY JOHNSTON SYROTCHEN | Ward Petroleum Corporation | 6/20/07 | OG | Grady | OK | Output | 3975 | 212 |
| OK101-3-021-013 | HARVEY FAMILY TRUST | Ward Petroleum Corporation | 6/26/07 | OG | Grady | OK | Output | 3980 | 170 |
| OK101-3-021-014 | DELMER L CONDOR | Ward Petroleum Corporation | 7/13/07 | OG | Grady | OK | Output | 3980 | 171 |
| OK101-3-021-015 | BARBARA J BUNDY TRUST | Ward Petroleum Corporation | 7/13/07 | OG | Grady | OK | Output | 3984 | 370 |
| OK101-3-021-016 | HAROLD D BARRINGTON | Ward Petroleum Corporation | 8/3/07 | OG | Grady | OK | Output | 4000 | 95 |
| OK101-3-021-017 | BETTY JO MULLICAN FAMILY LIMITED PARTNERSHIP | Ward Petroleum Corporation | 1/28/08 | OG | Grady | OK | Output | 4054 | 199 |
| OK101-3-021-018 | J & M INVESTMENT CO. | Ward Petroleum Corporation | 2/7/08 | OG | Grady | OK | Output | 4051 | 362 |
| OK101-3-021-019 | MARY ANN POLLARD | Ward Petroleum Corporation | 2/4/08 | OG | Grady | OK | Output | 4044 | 540 |
| OK101-3-021-020 | ROSSLYN PARKER | Ward Petroleum Corporation | 2/4/08 | OG | Grady | OK | Output | 4061 | 386 |
| OK101-3-021-021 | LIBBY TURNER | Ward Petroleum Corporation | 2/7/08 | OG | Grady | OK | Output | 4054 | 204 |
| OK101-3-021-022 | FAMILY TRUST CREATED UNDER HARRY CARVER LIVING TRUST | Ward Petroleum Corporation | 2/4/08 | OG | Grady | OK | Output | 4059 | 508 |
| OK101-3-021-023 | KENNETH S DEFFEYES | WARD PETROLEUM CORPORATION | 6/11/07 | OG | Grady | OK | Output | 3971 3971 | 207 207 |
| OK101-3-021-024 | ROBERT J DEFFEYES | WARD PETROLEUM CORPORATION | 2/7/08 | OG | Grady | OK | Output | 4051 4051 | 357 357 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-021-025 | DAVID REDMOND & LINDA KAY REDMOND, H/W | WARD PETROLEUM CORPORATION | 5/30/07 | OG | Grady | OK | Output | 3986 | 602 |
| OK101-3-022-001 | Jerry Lynn Stover and Mickie Lynn Stover, J/T | Ward Petroleum Corporation | 2/20/06 | OG | Grady | OK | Output | 3845 | 568 |
| OK101-3-022-002 | David B Redmond & Linda Kay Redmond, H/W | Ward Petroleum Corporation | 2/1/06 | OG | Grady | OK | Output | 3821 | 80 |
| OK101-3-022-003 | Judy G Kee & James L Kee, W/H | Ward Petroleum Corporation | 2/14/06 | OG | Grady | OK | Output | 3832 | 321 |
| OK101-3-022-004 | Robert J Deffeyes & Ethel B Deffeyes, H/W | Ward Petroleum Corporation | 2/14/06 | OG | Grady | OK | Output | 3832 | 320 |
| OK101-3-022-005 | Kenneth Deffeyes | Ward Petroleum Corporation | 2/14/06 | OG | Grady | OK | Output | 3826 | 139 |
| OK101-3-022-006 | PATRICIA JOAN GILLESPIE AND Ronald W Gillespie, W/H | Ward Petroleum Corporation | 2/14/06 | OG | Grady | OK | Output | 3824 | 86 |
| OK101-3-022-007 | Joyce B Williams Trust | Ward Petroleum Corporation | 6/15/06 | OG | Grady | OK | Output | 3860 | 528 |
| OK101-3-022-008 | Thomas H Williams Trust | Ward Petroleum Corporation | 6/15/06 | OG | Grady | OK | Output | 3858 | 338 |
| OK101-3-022-009 | Steven C Connally | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3856 | 257 |
| OK101-3-022-010 | Thomas W Connally | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3856 | 258 |
| OK101-3-022-011 | Katherine E Downey | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3856 | 259 |
| OK101-3-022-012 | Karen L Downey | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3856 | 260 |
| OK101-3-022-013 | Crenshaw Royalty Corporation | Ward Petroleum Corporation | 6/5/06 | OG | Grady | OK | Output | 3858 | 334 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-022-014 | Hazel Bell Nicholas | Ward Petroleum Corporation | 6/22/06 | OG | Grady | OK | Output | 3864 | 101 |
| OK101-3-022-015 | Lillie C Quinn | Ward Petroleum Corporation | 6/22/06 | OG | Grady | OK | Output | 3864 | 102 |
| OK101-3-022-016 | L S Youngblood Company | Ward Petroleum Corporation | 6/14/06 | OG | Grady | OK | Output | 3866 | 104 |
| OK101-3-022-017 | Edward Granville Williams & Josephine Witesman Willams Trust | Ward Petroleum Corporation | 6/22/06 | OG | Grady | OK | Output | 3892 | 299 |
| OK101-3-022-018 | Sharon K Shelton | Ward Petroleum Corporation | 6/22/06 | OG | Grady | OK | Output | 3866 | 114 |
| OK101-3-022-019 | Donald Rodman Nash | Ward Petroleum Corporation | 6/28/06 | OG | Grady | OK | Output | 3868 | 300 |
| OK101-3-022-020 | ESTHER P WILLIAMS TRUST | Ward Petroleum Corporation | 6/15/06 | OG | Grady | OK | Output | 3864 | 111 |
| OK101-3-022-021 | John A Shelley | Ward Petroleum Corporation | 7/7/06 | OG | Grady | OK | Output | 3868 | 301 |
| OK101-3-022-022 | Flash Minerals | Ward Petroleum Corporation | 7/18/06 | OG | Grady | OK | Output | 3872 | 583 |
| OK101-3-022-023 | Lucy Castaneda Rogers | Ward Petroleum Corporation | 6/22/06 | OG | Grady | OK | Output | 3872 | 584 |
| OK101-3-022-024 | Discalced Carmelite Nuns Of Oklahoma City, Oklahoma, Inc. | Ward Petroleum Corporation | 7/21/06 | OG | Grady | OK | Output | 3872 | 585 |
| OK101-3-022-025 | Norman Clarke Nash | Ward Petroleum Corporation | 7/18/06 | OG | Grady | OK | Output | 3872 | 586 |
| OK101-3-022-026 | Sean Miguel Castaneda | Ward Petroleum Corporation | 6/15/06 | OG | Grady | OK | Output | 3875 | 28 |
| OK101-3-022-027 | Joseph Brown Johnson Estate | Ward Petroleum Corporation | 7/6/06 | OG | Grady | OK | Output | 3877 | 380 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-3-022-028 | Cochran Holdings LLC | Ward Petroleum Corporation | 7/11/06 | OG | Grady | OK | Output | 3868 | 302 |
| OK101-3-022-029 | Marilyn Bell Gude | Ward Petroleum Corporation | 6/23/06 | OG | Grady | OK | Output | 3866 | 115 |
| OK101-3-022-030 | Youngblood Ltd | Ward Petroleum Corporation | 6/13/06 | OG | Grady | OK | Output | 3864 | 113 |
| OK101-3-022-031 | BARBARA BELL MURRAY | Ward Petroleum Corporation | 10/25/07 | OG | Grady | OK | Output | 4015 | 223 |
| OK101-3-022-032 | ROBERT JOE BELL | Ward Petroleum Corporation | 10/25/07 | OG | Grady | OK | Output | 4015 | 216 |
| OK101-3-022-033 | BEVERLY GAY BELL | Ward Petroleum Corporation | 10/29/07 | OG | Grady | OK | Output | 4015 | 227 |
| OK101-3-022-034 | CHARLES E BELL | Ward Petroleum Corporation | 10/25/07 | OG | Grady | OK | Output | 4016 | 411 |
| OK101-3-022-035 | WAY-LYNN OIL & GAS, LLC | Ward Petroleum Corporation | 11/21/07 | OG | Grady | OK | Output | 4026 | 596 |
| OK101-3-022-036 | SUSAN JO WATERS | Ward Petroleum Corporation | 1/2/08 | OG | Grady | OK | Output | 4042 | 223 |
| OK101-3-022-037 | VAUGHN & VANDELL BROTHERS MINERAL TRUST | Ward Petroleum Corporation | 11/8/07 | OG | Grady | OK | Output | 4034 | 494 |
| OK101-3-023-001 | Joe Dean Crotts & Mary Jo Crotts H/W | Ward Petroleum Corporation | 2/22/06 | OG | Grady | OK | Output | 3824 | 77 |
| OK101-3-023-002 | Mildred G Rodgers & Vesta R McKinney J/T | Ward Petroleum Corporation | 2/22/06 | OG | Grady | OK | Output | 3826 | 136 |
| OK101-3-023-003 | Charnell Callaway Williamson | Ward Petroleum Corporation | 5/25/06 | OG | Grady | OK | Output | 3854 | 534 |
| OK101-3-023-004 | Gaylyn Callaway Williams | Ward Petroleum Corporation | 5/25/06 | OG | Grady | OK | Output | 3854 | 535 |
| OK101-3-023-005 | John D Callaway | Ward Petroleum Corporation | 5/25/06 | OG | Grady | OK | Output | 3856 | 194 |
| OK101-3-023-006 | James T Callaway | Ward Petroleum Corporation | 5/25/06 | OG | Grady | OK | Output | 3858 | 337 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-3-023-007 | Carolyn Callaway Hartley | Ward Petroleum Corporation | 5/24/06 | OG | Grady | OK | Output | 3856 | 196 |
| OK101-3-023-008 | Golden Willows Farm | Ward Petroleum Corporation | 5/25/06 | OG | Grady | OK | Output | 3856 | 195 |
| OK101-3-023-009 | State of Oklahoma | Ward Petroleum Corporation | 9/28/06 | OG | Grady | OK | Output | 3906 | 488 |
| OK101-3-025-001 | James R Eisenlohr & Hazel Eisenlohr, H/W | Ward Petroleum Corporation | 2/16/06 | OG | Grady | OK | Output | 3821 | 97 |
| OK101-3-025-002 | Eisenlohr Family Living Trust | Ward Petroleum Corporation | 2/16/06 | OG | Grady | OK | Output | 3821 | 99 |
| OK101-3-025-003 | Iva Lois Jinks | Ward Petroleum Corporation | 2/17/06 | OG | Grady | OK | Output | 3824 | 82 |
| OK101-3-025-004 | Jimmy McCauley & Donna Ruth McCauley H/W | Ward Petroleum Corporation | 3/6/06 | OG | Grady | OK | Output | 3828 | 189 |
| OK101-3-025-005 | Georgia Dodson | Ward Petroleum Corporation | 3/6/06 | OG | Grady | OK | Output | 3830 | 403 |
| OK101-3-025-006 | Wanda Cheryl Moore Smith | Ward Petroleum Corporation | 5/30/06 | OG | Grady | OK | Output | 3854 | 536 |
| OK101-3-025-007 | Ronald R Moore | Ward Petroleum Corporation | 5/30/06 | OG | Grady | OK | Output | 3854 | 538 |
| OK101-3-025-008 | Billy Ray Phillips | Ward Petroleum Corporation | 7/10/06 | OG | Grady | OK | Output | 3870 | 345 |
| OK101-3-025-009 | Michelle Denise Koharik | Ward Petroleum Corporation | 7/10/06 | OG | Grady | OK | Output | 3877 | 381 |
| OK101-3-025-010 | DAVID RAY PHILLIPS | Ward Petroleum Corporation | 11/12/07 | OG | Grady | OK | Output | 4019 | 267 |
| OK101-3-025-011 | Jimmie Wooten | Ward Petroleum Corporation | 2/16/06 | OG | Grady | OK | Output | 3821 | 101 |
| OK101-3-025-012 | Harold Wooten & Mary Lou Wooton H/W | Ward Petroleum Corporation | 2/16/06 | OG | Grady | OK | Output | 3821 | 103 |
| OK101-3-025-013 | Evelyn Ann McCauley Dunbar | Ward Petroleum Corporation | 6/2/06 | OG | Grady | OK | Output | 3858 | 335 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-3-025-014 | INTERSTATE ROYALTIES CO | Ward Petroleum Corporation | 11/27/07 | OG | Grady | OK | Output | 4032 | 598 |
| OK101-3-026-001 | Karen L Kent | Ward Petroleum Corporation | 8/21/06 | OG | Grady | OK | Output | 3883 | 234 |
| OK101-3-026-002 | Charles F Doornbos Revocable Trust | Ward Petroleum Corporation | 8/21/06 | OG | Grady | OK | Output | 3881 | 4221 |
| OK101-3-026-003 | Kathy A Kent | Ward Petroleum Corporation | 8/21/06 | OG | Grady | OK | Output | 3899 | 15 |
| OK101-3-026-004 | Betty Jean Cleere | Ward Petroleum Corporation | 8/21/06 | OG | Grady | OK | Output | 3905 | 525 |
| OK101-3-026-005 | ALLEN KRULWICH (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-026-006 | GABE & DORIS MARIN, TENANTS IN COMMON (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-026-007 | SAND CREEK PETROLEUM COMPANY, LLC (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-026-008 | XTO ENERGY, INC. (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-026-009 | F P SCHONWALD CO (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-026-010 | M.A.P., INC (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-027-001 | David B Redmond | Ward Petroleum Corporation | 9/11/06 | OG | Grady | OK | Output | 3892 | 292 |
| OK101-3-027-002 | Sara Venable Smith | Ward Petroleum Corporation | 10/13/06 | OG | Grady | OK | Output | 3905 | 520 |
| OK101-3-027-003 | Margaret Anne Smith Lair | Ward Petroleum Corporation | 10/13/06 | OG | Grady | OK | Output | 3905 | 530 |
| OK101-3-027-004 | Kenneth S. Deffeyes | Ward Petroleum Corporation | 8/31/06 | OG | Grady | OK | Output | 3919 | 551 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-3-027-005 | ESTATE OF CLARA MAY MULDROW | Ward Petroleum Corporation | 10/31/06 | OG | Grady | OK | Output | 3923 | 159 |
| OK101-3-027-006 | ESTATE OF NORINE JOYCE BELL | Ward Petroleum Corporation | 10/31/06 | OG | Grady | OK | Output | 3923 | 162 |
| OK101-3-027-007 | Jarrett Wilson Bell | Ward Petroleum Corporation | 10/31/06 | OG | Grady | OK | Output | 3923 | 160 |
| OK101-3-027-008 | Cochran Holdings LLC | Ward Petroleum Corporation | 12/13/06 | OG | Grady | OK | Output | 3923 | 161 |
| OK101-3-027-009 | Beverly Gay Bell | Ward Petroleum Corporation | 10/31/06 | OG | Grady | OK | Output | 3932 | 280 |
| OK101-3-027-010 | ROSELYN M WALDE TRUST | WARD PETROLEUM CORPORATION | 11/30/06 | OG | Grady | OK | Output | 3913 | 373 |
| OK101-3-027-011 | STONEWALL HASKEL SMITH | Ward Petroleum Corporation | 10/13/06 | OG | Grady | OK | Output | 3913 | 376 |
| OK101-3-027-012 | MARILYN BELL GUDE | Ward Petroleum Corporation | 9/5/06 | OG | Grady | OK | Output | 3908 | 579 |
| OK101-3-027-013 | JUDY G KEE | Ward Petroleum Corporation | 11/29/06 | OG | Grady | OK | Output | 3910 3910 3910 | 539 539 539 |
| OK101-3-027-014 | HAZEL NICHOLAS | Ward Petroleum Corporation | 11/2/06 | OG | Grady | OK | Output | 3910 | 559 |
| OK101-3-027-015 | ROBERT JOE BELL | Ward Petroleum Corporation | 10/31/06 | OG | Grady | OK | Output | 3910 | 558 |
| OK101-3-027-016 | WAY-LYNN OIL & GAS, LLC | Ward Petroleum Corporation | 11/1/06 | OG | Grady | OK | Output | 3913 | 368 |
| OK101-3-027-017 | ROBERT J DEFFEYES | Ward Petroleum Corporation | 11/8/06 | OG | Grady | OK | Output | 3913 3913 3913 | 379 379 379 |
| OK101-3-027-018 | CHARLES EDGAR BELL | Ward Petroleum Corporation | 11/8/06 | OG | Grady | OK | Output | 3913 | 354 |
| OK101-3-028-001 | Elwood M Thompson Revocable Trust | Ward Petroleum Corporation | 10/4/06 | OG | Grady | OK | Output | 3895 | 300 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-3-028-002 | Mary Ann Hancock | Ward Petroleum Corporation | 9/7/06 | OG | Grady | OK | Output | 3923 | 163 |
| OK101-3-028-003 | THE COOPRIDER FAMILY PARTNERSHIP | Ward Petroleum Corporation | 11/21/06 | OG | Grady | OK | Output | 3908 | 591 |
| OK101-3-028-004 | SALLY DEMOSS | Ward Petroleum Corporation | 11/22/06 | OG | Grady | OK | Output | 3910 | 541 |
| OK101-3-028-005 | KEE FAMILY TRUST ANNETTE M KEE, SOLE TRUSTEE | Ward Petroleum Corporation | 11/22/06 | OG | Grady | OK | Output | 3910 | 560 |
| OK101-3-028-006 | JOHN HASKELL HANCOCK | Ward Petroleum Corporation | 9/7/06 | OG | Grady | OK | Output | 3913 | 353 |
| OK101-3-028-007 | JOHN HASKELL HANCOCK & MARY ANN HANCOCK, J/T | Ward Petroleum Corporation | 9/7/06 | OG | Grady | OK | Output | 3950 | 531 |
| OK101-3-029-001 | B & G Royalties | Ward Petroleum Corporation | 7/5/06 | OG | Grady | OK | Output | 3875 | 29 |
| OK101-3-029-002 | Bruton Family Trust 2/10/95 | Ward Petroleum Corporation | 6/5/06 | OG | Grady | OK | Output | 3865 | 452 |
| OK101-3-029-003 | Virginia L Bruton | Ward Petroleum Corporation | 7/5/06 | OG | Grady | OK | Output | 3865 | 453 |
| OK101-3-030-001 | BOBBY LLOYD MAYES ET UX | WARD PETROLEUM CORPORATION | 12/6/06 | OG | Grady | OK | Output | | |
| OK101-3-030-002 | LINDA GRACE FLEEGLE ET VIR | WARD PETROLEUM CORPORATION | 11/22/06 | OG | Grady | OK | Output | 3908 3908 | 586 586 |
| OK101-3-030-003 | DEBORAH BEA DIXON ET VIR | WARD PETROLEUM CORPORATION | 11/22/06 | OG | Grady | OK | Output | 3910 3910 | 545 545 |
| OK101-3-030-004 | PEGGY JUNE COX ET VIR | WARD PETROLEUM CORPORATION | 11/22/06 | OG | Grady | OK | Output | 3908 | 588 |
| OK101-3-030-005 | JOY LEE CHRISTNER | WARD PETROLEUM CORPORATION | 11/22/06 | OG | Grady | OK | Output | 3908 | 598 |
| OK101-3-030-006 | BRIAN JOE DAVIS | WARD PETROLEUM CORPORATION | 11/22/06 | OG | Grady | OK | Output | 3914 | 581 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-030-007 | RHONDA SUE SMITH ET VIR | WARD PETROLEUM CORPORATION | 11/22/06 | OG | Grady | OK | Output | 3914 | 584 |
| OK101-3-030-008 | PEGGY JUNE COX ET VIR | WARD PETROLEUM CORPORATION | 11/22/06 | OG | Grady | OK | Output | 3914 | 587 |
| OK101-3-031-001 | HAROLD DEAN WOOTEN | WARD PETROLEUM CORPORATION | 11/13/06 | OG | Grady | OK | Output | 3908 | 576 |
| OK101-3-031-002 | DALE KENNETH WOOTEN IND & SOLE DEVISEE OF LESTER WOOTTEN | WARD PETROLEUM CORPORATION | 11/13/06 | OG | Grady | OK | Output | 3908 | 577 |
| OK101-3-031-003 | JIMMIE WOOTEN | WARD PETROLEUM CORPORATION | 11/14/06 | OG | Grady | OK | Output | 3908 | 578 |
| OK101-3-031-004 | RICHARD W WOOTTEN LIVING TRUST | WARD PETROLEUM CORPORATION | 11/13/06 | OG | Grady | OK | Output | 3913 | 374 |
| OK101-3-032-001 | BILLY CLYDE EDWARDS ET UX | WARD PETROLEUM CORPORATION | 4/25/07 | OG | Grady | OK | Output | | |
| OK101-3-032-002 | DOROTHY MARILYNN MORGAN | WARD PETROLEUM CORPORATION | 4/25/07 | OG | Grady | OK | Output | 3954 3954 | 535 535 |
| OK101-3-032-003 | JERRY ERVIN | WARD PETROLEUM CORPORATION | 6/5/07 | OG | Grady | OK | Output | 3968 3968 | 513 513 |
| OK101-3-032-004 | LEE C SPARKMAN | WARD PETROLEUM CORPORATION | 6/20/07 | OG | Grady | OK | Output | 3973 3973 | 8 8 |
| OK101-3-032-005 | BADGER ROYALTY COMPANY | WARD PETROLEUM CORPORATION | 6/21/07 | OG | Grady | OK | Output | 3978 | 315 |
| OK101-3-032-006 | ALICE BADGER DANGOTT TRUST | WARD PETROLEUM CORPORATION | 6/21/07 | OG | Grady | OK | Output | 3996 | 287 |
| OK101-3-032-007 | LAURA JOAN DANGOTT TRUST | WARD PETROLEUM CORPORATION | 6/21/07 | OG | Grady | OK | Output | 3996 | 293 |
| OK101-3-032-008 | NANCY NUNNERY BROCK | WARD PETROLEUM CORPORATION | 6/28/07 | OG | Grady | OK | Output | 3978 | 323 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-3-032-009 | CHARLES TROCHTA & SHIRLEY TROCHTA, H/W, J/T | WARD PETROLEUM CORPORATION | 2/25/08 | OG | Grady | OK | Output | 4054 | 196 |
| OK101-3-032-010 | LUCILLE EVANS HAHN | WARD PETROLEUM CORPORATION | 1/30/08 | OG | Grady | OK | Output | 4056 | 126 |
| OK101-3-032-011 | HULME GAS & OIL COMPANY | WARD PETROLEUM CORPORATION | 2/15/08 | OG | Grady | OK | Output | 4050 | 89 |
| OK101-3-032-012 | JOHN A BRYAN | WARD PETROLEUM CORPORATION | 1/31/08 | OG | Grady | OK | Output | 4056 | 128 |
| OK101-3-033-001 | HARRIET JANE BONNER | WARD PETROLEUM CORPORATION | 6/1/07 | OG | Grady | OK | Output | 3966 | 610 |
| OK101-3-033-002 | MARK B CARNES TRUST | WARD PETROLEUM CORPORATION | 6/1/07 | OG | Grady | OK | Output | 3968 3968 | 519 521 |
| OK101-3-034-001 | WILMA V DEAN REVOCABLE TRUST | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3957 | 124 |
| OK101-3-034-002 | ESTATE OF BESSIE MAE SCOTT, DECEASED | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3957 | 123 |
| OK101-3-036-001 | John F Cantrell | Sun Oil Company | 5/11/73 | OG | Grady | OK | Output | 942 | 20 |
| OK101-3-036-002 | H S Diem | Sun Oil Company | 6/5/73 | OG | Grady | OK | Output | 944 | 657 |
| OK101-3-036-003 | Eola Oil Company | Sun Oil Company | 5/14/73 | OG | Grady | OK | Output | 942 | 18 |
| OK101-3-036-004 | Charles E Stewart | Sun Oil Company | 5/16/73 | OG | Grady | OK | Output | 942 | 132 |
| OK101-3-036-005 | Margaret Rorschach et vir | Sun Oil Company | 6/11/73 | OG | Grady | OK | Output | 944 | 705 |
| OK101-3-036-008 | H C Bundy | Sun Oil Company | 6/5/73 | OG | Grady | OK | Output | 944 | 651 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-3-036-009 | EVELYN C ABSHER TRUST (F/P), EVELYN C ABSHER, TRUSTEE | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-036-010 | K B ABSHER ESTATE (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-036-011 | FLAME ROYALTIES, INC. (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-036-012 | JOHN H BOOTH LIVING TRUST (F/P), JOHN H BOOTH, TRUSTEE | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-036-013 | JOHN LEWIS MCCULLERS (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-036-014 | VERA V HUTCHISON (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-036-015 | HAL LEFLORE GOODING (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-036-016 | THE RUDMAN PARTNERSHIP (F/P) | WARD PETROLEUM CORPORATION | 10/24/06 | OG | Grady | OK | Output | | |
| OK101-3-037-001 | JESSE HALE | WARD PETROLEUM CORPORATION | 10/3/07 | OG | Grady | OK | Output | 4010 | 491 |
| OK101-3-037-002 | DAVID HALE | WARD PETROLEUM CORPORATION | 10/3/07 | OG | Grady | OK | Output | 4010 | 490 |
| OK101-3-037-003 | JAMES HALE | WARD PETROLEUM CORPORATION | 10/3/07 | OG | Grady | OK | Output | 4010 | 495 |
| OK101-3-037-004 | MICHAEL S LEWIS | WARD PETROLEUM CORPORATION | 1/31/08 | OG | Grady | OK | Output | 4056 | 138 |
| OK101-3-037-005 | NOAL DANA LEWIS | WARD PETROLEUM CORPORATION | 1/31/08 | OG | Grady | OK | Output | 4061 | 381 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-3-038-001 | CLARA ANN RYAN AKA ANN HARAWAY RYAN | WARD PETROLEUM CORPORATION | 10/12/07 | OG | Grady | OK | Output | 4008 | 112 |
| OK101-3-038-002 | ALICE LENA HARAWAY TRUST | WARD PETROLEUM CORPORATION | 10/12/07 | OG | Grady | OK | Output | 4007 | 35 |
| OK101-3-038-003 | PATRICIA A CARY FAMILY TRUST | WARD PETROLEUM CORPORATION | 10/12/07 | OG | Grady | OK | Output | 4010 | 486 |
| OK101-3-038-004 | GUY WILLIAM HOLDEN | WARD PETROLEUM CORPORATION | 11/27/07 | OG | Grady | OK | Output | 4030 | 108 |
| OK101-3-039-001 | ELIZABETH J KUNKEL TRUST | WARD PETROLEUM CORPORATION | 11/12/07 | OG | Grady | OK | Output | 4021 | 499 |
| OK101-3-039-002 | JOHN K CLEARY TRUST | WARD PETROLEUM CORPORATION | 10/29/07 | OG | Grady | OK | Output | 4019 | 273 |
| OK101-3-039-003 | JEAN M BOEHM TRUST | WARD PETROLEUM CORPORATION | 11/12/07 | OG | Grady | OK | Output | 4019 | 284 |
| OK101-3-039-004 | BESSIE D SPARKS TRUST | WARD PETROLEUM CORPORATION | 11/6/07 | OG | Grady | OK | Output | 4019 | 270 |
| OK101-3-039-005 | ELIZABETH J LIPPMANN ESSIG | WARD PETROLEUM CORPORATION | 11/12/07 | OG | Grady | OK | Output | 4021 | 500 |
| OK101-3-039-006 | TRUST "A" & "B" UNDER LWT OF CLIFTON W EASLEY III GEORGE F & JOETTA ULLMANN, TRUSTEES | WARD PETROLEUM CORPORATION | 11/12/07 | OG | Grady | OK | Output | 4021 | 501 |
| OK101-3-039-007 | MARY ANN POLLARD | WARD PETROLEUM CORPORATION | 11/30/07 | OG | Grady | OK | Output | 4026 | 594 |
| OK101-3-039-008 | LIBBY TURNER | WARD PETROLEUM CORPORATION | 11/30/07 | OG | Grady | OK | Output | 4031 | 392 |
| OK101-3-039-009 | INA MAE KELTNER | WARD PETROLEUM CORPORATION | 12/13/07 | OG | Grady | OK | Output | 4031 | 396 |
| OK101-3-039-010 | BARBARA J BUNDY TRUST | WARD PETROLEUM CORPORATION | 11/30/07 | OG | Grady | OK | Output | 4030 | 110 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-040-001 | CHARLES E FLOOD | WARD PETROLEUM CORPORATION | 1/29/08 | OG | Grady | OK | Output | 4042 | 228 |
| OK101-3-040-002 | CAROLYN R FLOOD | WARD PETROLEUM CORPORATION | 2/5/08 | OG | Grady | OK | Output | 4042 | 229 |
| OK101-3-040-003 | TAFT 1840 SOLEDAD AVENUE REVOCABLE TRUST | WARD PETROLEUM CORPORATION | 2/13/08 | OG | Grady | OK | Output | 4050 | 103 |
| OK101-3-040-004 | ROMA E LENEHAN | WARD PETROLEUM CORPORATION | 1/29/08 | OG | Grady | OK | Output | 4050 | 86 |
| OK101-3-040-005 | NANCY HAWTHORNE COMBRINK | WARD PETROLEUM CORPORATION | 1/29/08 | OG | Grady | OK | Output | 4051 | 356 |
| OK101-3-040-006 | B KANNADY INVESTMENTS, LLC | WARD PETROLEUM CORPORATION | 2/25/08 | OG | Grady | OK | Output | 4057 | 422 |
| OK101-3-040-007 | AL A GREINER TRUST, AL A GREINER, TRUSTEE | WARD PETROLEUM CORPORATION | 2/22/08 | OG | Grady | OK | Output | 4056 | 152 |
| OK101-3-040-008 | JAMES A GREINER | WARD PETROLEUM CORPORATION | 2/25/08 | OG | Grady | OK | Output | 4056 | 127 |
| OK101-3-040-009 | GREINER PARTNERSHIP | WARD PETROLEUM CORPORATION | 2/25/08 | OG | Grady | OK | Output | 4056 | 134 |
| OK101-3-040-010 | WALTER A GREINER, SANDRA S GREINER, AIF | WARD PETROLEUM CORPORATION | 2/25/08 | OG | Grady | OK | Output | 4076 | 67 |
| OK101-3-040-011 | JAMES D MONTGOMERY & MARY SUE MONTGOMERY, H/W AS J/T | WARD PETROLEUM CORPORATION | 2/25/08 | OG | Grady | OK | Output | 4065 | 416 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-3-041-001 | CLYDE R FERGUSON REVOCABLE TRUST | WARD PETROLEUM CORPORATION | 10/24/07 | OG | Grady | OK | Output | 4030 | 109 |
| OK101-004-001 | C G Nelson | Ward Petroleum Corporation | 7/27/04 | OG | Grady | OK | Output | 3658 | 5 |
| OK101-4-001-001 | Zelma Darlene McCullock | Ward Petroleum Corporation | 10/11/04 | OG | Grady | OK | Output | 3666 | 515 |
| OK101-4-001-002 | Jackie Green | Ward Petroleum Corporation | 10/11/04 | OG | Grady | OK | Output | 3666 | 513 |
| OK101-4-001-003 | Mary Frances Bledsoe | Ward Petroleum Corporation | 10/9/04 | OG | Grady | OK | Output | 3688 | 318 |
| OK101-4-001-004 | Johnnie Ross, Individually and sole devisee ULWT Delbert Ross | Ward Petroleum Corporation | 12/9/04 | OG | Grady | OK | Output | 3694 | 324 |
| OK101-4-001-005 | Robert L Ross | Ward Petroleum Corporation | 12/9/04 | OG | Grady | OK | Output | 3694 | 326 |
| OK101-4-001-006 | BILLY A DRYDEN | WARD PETROLEUM CORPORATION | 2/12/07 | OG | Grady | OK | Output | 3943 | 280 |
| OK101-4-001-007 | RONALD DWAYNE DRYDEN | WARD PETROLEUM CORPORATION | 3/14/07 | OG | Grady | OK | Output | 3940 | 481 |
| OK101-4-001-008 | ROBERT ROSS | Ward Petroleum Corporation | 10/23/06 | OG | Grady | OK | Output | 3940 | 483 |
| OK101-004-002 | Joe T Bybee etux | Ward Petroleum Corporation | 7/26/04 | OG | Grady | OK | Output | 3642 | 447 |
| OK101-4-002-001 | Clifford A Wood | Ward Petroleum Corporation | 10/5/04 | OG | Grady | OK | Output | 3663 | 216 |
| OK101-4-002-002 | Georgia Kay Bollinger | Ward Petroleum Corporation | 10/22/04 | OG | Grady | OK | Output | 3678 | 31 |
| OK101-4-002-003 | Cathlene Teel and Robert Teel | Ward Petroleum Corporation | 10/7/04 | OG | Grady | OK | Output | 3663 | 374 |
| OK101-4-002-004 | James R Wood | Ward Petroleum Corporation | 10/7/04 | OG | Grady | OK | Output | 3669 | 171 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-4-002-005 | Wylie Wesley Wood | Ward Petroleum Corporation | 10/11/04 | OG | Grady | OK | Output | 3669 | 353 |
| OK101-4-002-006 | Wanda Lee Wood Cathlene Teel, Trustee | Ward Petroleum Corporation | 10/7/04 | OG | Grady | OK | Output | 3663 | 375 |
| OK101-4-002-007 | Neal Wayne Joiner | Ward Petroleum Corporation | 11/9/04 | OG | Grady | OK | Output | 3681 | 85 |
| OK101-4-002-008 | FRANCES ANNETTE STOCK | Ward Petroleum Corporation | 11/20/06 | OG | Grady | OK | Output | 3913 | 383 |
| OK101-4-002-009 | PAIGE JULLIET STOCK TRUST | Ward Petroleum Corporation | 11/21/06 | OG | Grady | OK | Output | 3913 | 357 |
| OK101-4-002-010 | JENNIFER LEE JOINER TRUST | Ward Petroleum Corporation | 1/8/07 | OG | Grady | OK | Output | 3930 | 381 |
| OK101-004-003 | Joe T Bybee etux | Ward Petroleum Corporation | 9/4/07 | OG | Grady | OK | Output | 4003 | 392 |
| OK101-4-003-001 | Macdonald 1996 Revocable Trust | Ward Petroleum Corporation | 8/1/03 | OG | Grady | OK | Output | 3575 3838 | 197 498 |
| OK101-4-003-002 | MAP98B-Net | Ward Petroleum Corporation | 5/23/05 | OG | Grady | OK | Output | 3746 | 530 |
| OK101-004-004 | RONNIE WELLS | Ward Petroleum Corporation | 9/12/07 | OG | Grady | OK | Output | 4003 | 381 |
| OK101-4-004-001 | A E Ewell Investments | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3848 | 139 |
| OK101-4-004-002 | Ewell Royalty Co | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3848 | 140 |
| OK101-4-004-003 | Glamm Royalty Company Inc | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3848 | 141 |
| OK101-4-004-004 | Parkinson Royalty Co Inc | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3848 | 142 |
| OK101-4-004-005 | Mika Petroleum LLC | Ward Petroleum Corporation | 5/16/06 | OG | Grady | OK | Output | 3850 | 111 |
| OK101-4-004-007 | Betty Galt Brown Marital Trust | Ward Petroleum Corporation | 5/11/06 | OG | Grady | OK | Output | 3856 | 256 |
| OK101-4-004-008 | Beverly Jean Jaques | Ward Petroleum Corporation | 10/12/04 | OG | Grady | OK | Output | 3666 | 518 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-4-004-009 | Alva Lee Mullican Trust 12/02/81 | Ward Petroleum Corporation | 10/29/04 | OG | Grady | OK | Output | 3675 | 542 |
| OK101-4-004-010 | Donald L Mullican | Ward Petroleum Corporation | 10/12/04 | OG | Grady | OK | Output | 3666 | 517 |
| OK101-4-004-011 | THREE SISTERS ROYALTY TRUST | Ward Petroleum Corporation | 10/6/06 | OG | Grady | OK | Output | 3906 | 491 |
| OK101-004-005 | C G NELSON | Ward Petroleum Corporation | 9/24/07 | OG | Grady | OK | Output | 4008 | 116 |
| OK101-4-005-000 | Ritchie A Bennett | Harry F Goss | 8/7/53 | OG | Grady | OK | Output | 569 | 245 |
| OK101-4-006-001 | Mrs. R A Wood | A. Ben Chadwell | 5/22/54 | OG | Grady | OK | Output | 584 584 | 441 441 |
| OK101-4-006-002 | Thos. W. Foreman and Mae Foreman, H/W | Phillips Petroleum Company | 4/28/49 | OG | Grady | OK | Output | 527 | 205 |
| OK101-4-006-003 | J Roy Orr and Lena H Orr, H/W | Phillips Petroleum Company | 4/28/49 | OG | Grady | OK | Output | 527 | 208 |
| OK101-4-006-004 | Edward A Tibey | A Ben Chadwell | 6/28/54 | OG | Grady | OK | Output | 589 | 180 |
| OK101-4-006-005 | Joseph J Tibey | A Ben Chadwell | 6/28/54 | OG | Grady | OK | Output | 589 | 298 |
| OK101-4-006-006 | Mabel I McGaughey | A Ben Chadwell | 6/28/54 | OG | Grady | OK | Output | 589 | 299 |
| OK101-4-006-007 | Rita Tibey Davis | A Ben Chadwell | 6/28/54 | OG | Grady | OK | Output | 589 | 300 |
| OK101-4-006-008 | William A Tibey | A Ben Chadwell | 6/28/54 | OG | Grady | OK | Output | 589 | 301 |
| OK101-4-007-001 | Sheryl R Bork | Ward Petroleum Corporation | 2/12/07 | OG | Grady | OK | Output | 3932 | 274 |
| OK101-4-007-002 | Walter L Wood | Ward Petroleum Corporation | 2/12/07 | OG | Grady | OK | Output | 3932 | 273 |
| OK101-4-007-003 | WANDA LEE WOOD TRUST | Ward Petroleum Corporation | 2/12/07 | OG | Grady | OK | Output | 3932 | 281 |
| OK101-4-007-004 | CATHLEEN TEEL ET VIR | Ward Petroleum Corporation | 2/12/07 | OG | Grady | OK | Output | 3932 | 278 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-4-007-005 | CLIFFORD A WOOD, JR | Ward Petroleum Corporation | 2/12/07 | OG | Grady | OK | Output | 3935 | 97 |
| OK101-4-007-006 | SUZANNE M MAYEUX | Ward Petroleum Corporation | 2/12/07 | OG | Grady | OK | Output | 3935 | 96 |
| OK101-4-007-007 | GEORGIA KAY BOLLINGER | Ward Petroleum Corporation | 2/21/07 | OG | Grady | OK | Output | 3936 | 498 |
| OK101-4-007-008 | JAMES R WOOD, JR | Ward Petroleum Corporation | 2/12/07 | OG | Grady | OK | Output | 3936 | 492 |
| OK101-4-007-009 | WYLIE WESLEY WOOD | Ward Petroleum Corporation | 3/27/07 | OG | Grady | OK | Output | 3945 | 57 |
| OK101-4-008-000 | Hazel M Rupe | Ward Petroleum Corporation | 2/8/07 | OG | Grady | OK | Output | 3932 | 277 |
| OK101-4-009-001 | MELVIN LEE WADE, PATRICIA KAY NOAH CHOATE, GUARDIAN | Ward Petroleum Corporation | 8/21/06 | OG | Grady | OK | Output | 3885 | 421 |
| OK101-4-009-002 | Lee Noah, Jr | Ward Petroleum Corporation | 8/22/06 | OG | Grady | OK | Output | 3877 | 598 |
| OK101-4-009-003 | Kenneth Noah | Ward Petroleum Corporation | 7/13/06 | OG | Grady | OK | Output | 3877 | 599 |
| OK101-4-009-004 | Michelle Noah Espinoza | Ward Petroleum Corporation | 6/30/06 | OG | Grady | OK | Output | 3878 | 1 |
| OK101-4-009-005 | Angela Denise Noah | Ward Petroleum Corporation | 7/12/06 | OG | Grady | OK | Output | 3880 | 294 |
| OK101-4-009-006 | Arnold Dean Noah | Ward Petroleum Corporation | 3/14/06 | OG | Grady | OK | Output | 3878 | 2 |
| OK101-4-009-007 | Diantha Lou Noah | Ward Petroleum Corporation | 3/14/06 | OG | Grady | OK | Output | 3880 | 292 |
| OK101-4-009-008 | Doris Doreen Noah Choate | Ward Petroleum Corporation | 3/14/06 | OG | Grady | OK | Output | 3880 | 293 |
| OK101-4-009-009 | Johnson Lee Noah | Ward Petroleum Corporation | 3/14/06 | OG | Grady | OK | Output | 3885 | 420 |
| OK101-4-009-010 | Patricia Kay Noah Choate | Ward Petroleum Corporation | 3/14/06 | OG | Grady | OK | Output | 3877 | 597 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-4-009-011 | Dora Darlene Noah Estrada | Ward Petroleum Corporation | 3/14/06 | OG | Grady | OK | Output | 3877 | 600 |
| OK101-4-010-001 | JO BETH GREEN | WARD PETROLEUM CORPORATION | 2/19/07 | OG | Grady | OK | Output | 3936 | 500 |
| OK101-4-010-002 | WANDA MAXINE WOOD | WARD PETROLEUM CORPORATION | 2/19/07 | OG | Grady | OK | Output | 3936 | 499 |
| OK101-4-010-003 | MARILYN KRAHN | WARD PETROLEUM CORPORATION | 3/6/07 | OG | Grady | OK | Output | 3939 | 411 |
| OK101-4-010-004 | BEN COKER | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3961 | 299 |
| OK101-4-010-005 | LOGAN W BAKER | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3961 | 296 |
| OK101-4-010-006 | CHRISTY BAKER MARTIN | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3961 | 298 |
| OK101-4-010-007 | MAX E MILEUR | WARD PETROLEUM CORPORATION | 3/6/07 | OG | Grady | OK | Output | 3943 | 278 |
| OK101-4-011-001 | BARBARA LAKE SULLIVAN | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3961 | 301 |
| OK101-4-011-002 | CHESTER C COTTON | WARD PETROLEUM CORPORATION | 5/21/07 | OG | Grady | OK | Output | 3966 | 597 |
| OK101-4-011-003 | JOYCE LAKE PREIS | WARD PETROLEUM CORPORATION | 5/21/07 | OG | Grady | OK | Output | 3971 | 211 |
| OK101-4-011-004 | ROBERT P LAKE | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3966 | 598 |
| OK101-4-011-005 | CHARLES E LAKE, INDV & TRUSTEE OF LAKE TRUST | WARD PETROLEUM CORPORATION | 6/6/07 | OG | Grady | OK | Output | 3968 | 501 |
| OK101-4-011-006 | RALPH J LAKE | WARD PETROLEUM CORPORATION | 5/21/07 | OG | Grady | OK | Output | 3971 | 209 |
| OK101-4-011-007 | DONALD D LAKE | WARD PETROLEUM CORPORATION | 6/6/07 | OG | Grady | OK | Output | 3971 | 198 |
| OK101-4-011-008 | TERESA LAKE ANDERSON | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3978 | 312 |
| OK101-005-001 | Karen Sue Helms | Ward Petroleum Corporation | 8/19/04 | OG | Grady | OK | Output | 3661 | 96 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-5-001-001 | Lanora Ann Brorsen | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3615 | 87 |
| OK101-5-001-002 | Letty Lou Hollingshead | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3615 3935 | 88 98 |
| OK101-5-001-003 | James H Lowry Jr | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3615 | 90 |
| OK101-5-001-004 | Joe Bryan Ross | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3596 | 147 |
| OK101-005-002 | Debra Dene Maley | Ward Petroleum Corporation | 8/19/04 | OG | Grady | OK | Output | 3657 | 21 |
| OK101-5-002-001 | GERALD G MCCULLERS REVOCABLE TRUST | Ward Petroleum Corporation | 5/10/07 | OG | Grady | OK | Output | 3591 3923 | 470 156 |
| OK101-5-002-002 | Teresa Louise Terrill | Ward Petroleum Corporation | 3/19/04 | OG | Grady | OK | Output | 3597 3924 | 588 537 |
| OK101-5-002-003 | Phillip Don Terill | Ward Petroleum Corporation | 3/19/04 | OG | Grady | OK | Output | 3601 3601 | 286 286 |
| OK101-5-002-004 | JOE RAY TERRILL | WARD PETROLEUM CORPORATION | 3/22/04 | OG | Grady | OK | Output | 3946 3602 | 510 154 |
| OK101-5-002-005 | Cynthia Ann Terrill Travis | Ward Petroleum Corporation | 3/26/04 | OG | Grady | OK | Output | 3609 | 283 |
| OK101-5-002-006 | Larry W Coleman et ux | Ward Petroleum Corporation | 3/19/04 | OG | Grady | OK | Output | 3609 | 316 |
| OK101-5-002-007 | Ruth Cravello Cain | Ward Petroleum Corporation | 4/1/04 | OG | Grady | OK | Output | 3613 | 95 |
| OK101-5-002-008 | Leva Joy Brantley | Ward Petroleum Corporation | 3/29/04 | OG | Grady | OK | Output | 3597 | 589 |
| OK101-5-002-009 | Mary Lee Roden | Ward Petroleum Corporation | 2/21/04 | OG | Grady | OK | Output | 3593 3930 | 8 370 |
| OK101-5-002-010 | Melvin L Dellinger and Mary Christine Dellinger, H/W & Joint Tenants | Ward Petroleum Corporation | 5/10/04 | OG | Grady | OK | Output | 3615 3930 | 497 387 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-5-002-011 | Robert Lee Jinks | Ward Petroleum Corporation | 4/9/04 | OG | Grady | OK | Output | 3607 3924 | 192 542 |
| OK101-5-002-012 | ELDON WAYNE HURLEY ET UX | WARD PETROLEUM CORPORATION | 4/18/07 | OG | Grady | OK | Output | 3950 | 530 |
| OK101-5-002-013 | LEVA JOY BRANTLEY | WARD PETROLEUM CORPORATION | 4/23/07 | OG | Grady | OK | Output | | |
| OK101-5-002-014 | MARIE DUFF DURHAM CROFT | WARD PETROLEUM CORPORATION | 8/15/07 | OG | Grady | OK | Output | 3991 | 547 |
| OK101-005-003 | John R Mosley | Ward Petroleum Corporation | 8/4/04 | OG | Grady | OK | Output | 3646 | 579 |
| OK101-5-003-001 | Fred W Reese | Ward Petroleum Corporation | 3/15/04 | OG | Grady | OK | Output | 3605 3930 | 5 122 |
| OK101-5-003-002 | Olan R Reese et ux | Ward Petroleum Corporation | 3/12/04 | OG | Grady | OK | Output | 3621 3923 | 329 155 |
| OK101-5-003-003 | Ronald Joe Coleman | Ward Petroleum Corporation | 3/19/04 | OG | Grady | OK | Output | 3597 | 104 |
| OK101-5-003-004 | JEFFREY P HOWELL | Ward Petroleum Corporation | 2/15/07 | OG | Grady | OK | Output | 3939 | 410 |
| OK101-005-004 | HAROLD LEE MURRAY TRUST | Ward Petroleum Corporation | 9/19/07 | OG | Grady | OK | Output | 4003 | 389 |
| OK101-5-004-001 | Dale F Jones et ux | Ward Petroleum Corporation | 4/1/04 | OG | Grady | OK | Output | 3600 | 384 |
| OK101-5-004-002 | Evelyn J Jolley | Ward Petroleum Corporation | 4/1/04 | OG | Grady | OK | Output | 3615 | 89 |
| OK101-5-004-003 | Shirley Pauline Dobson | Ward Petroleum Corporation | 4/1/04 | OG | Grady | OK | Output | 3602 | 153 |
| OK101-5-004-004 | Shirley Pauline Dobson | Ward Petroleum Corporation | 4/3/07 | OG | Grady | OK | Output | 3948 | 407 |
| OK101-5-004-005 | DALE F.JONES ET UX | Ward Petroleum Corporation | 4/3/07 | OG | Grady | OK | Output | 3948 | 409 |
| OK101-5-004-006 | EVELYN J. JOLLEY | Ward Petroleum Corporation | 4/3/07 | OG | Grady | OK | Output | 3948 | 411 |
| OK101-005-005 | John R Mosley | Ward Petroleum Corporation | 9/11/07 | OG | Grady | OK | Output | 4003 | 404 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-5-005-001 | Karen Jean Mullen | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3615 | 93 |
| OK101-5-005-002 | Charles Steven Whitley | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3618 | 438 |
| OK101-5-005-003 | Leesa Ann Hill | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3600 | 373 |
| OK101-5-005-004 | Merle Almer | Ward Petroleum Corporation | 3/22/04 | OG | Grady | OK | Output | 3600 | 383 |
| OK101-005-006 | MARK ROBERT HOWARD | Ward Petroleum Corporation | 10/19/07 | OG | Grady | OK | Output | 4008 | 518 |
| OK101-5-006-000 | FLORENCE WOOD | WARD PETROLEUM CORPORATION | 4/4/07 | OG | Grady | OK | Output | 3948 | 404 |
| OK101-005-007 | MICHAEL HOWARD | Ward Petroleum Corporation | 10/19/07 | OG | Grady | OK | Output | 4014 | 78 |
| OK101-5-007-000 | JACQUELINE DIANE ARMSTRONG | WARD PETROLEUM CORPORATION | 3/28/07 | OG | Grady | OK | Output | 3946 | 512 |
| OK101-005-008 | DEBRA DENE MALEY | Ward Petroleum Corporation | 11/1/07 | OG | Grady | OK | Output | 4015 | 222 |
| OK101-5-008-000 | LOURENA L MOORE | WARD PETROLEUM CORPORATION | 3/27/07 | OG | Grady | OK | Output | 3948 | 405 |
| OK101-5-009-000 | FLORA PETTIJOHN | WARD PETROLEUM CORPORATION | 6/20/07 | OG | Grady | OK | Output | 3973 | 7 |
| OK101-5-010-000 | JOAN NEE REVOCABLE TRUST | WARD PETROLEUM CORPORATION | 6/20/07 | OG | Grady | OK | Output | 3973 | 22 |
| OK101-5-011-000 | JEFF R MCGUIRE, INDV AND TRUSTEE | WARD PETROLEUM CORPORATION | 6/20/07 | OG | Grady | OK | Output | 3973 | 21 |
| OK101-5-012-000 | LEO GRANT JONES | WARD PETROLEUM CORPORATION | 6/20/07 | OG | Grady | OK | Output | 3973 | 20 |
| OK101-5-013-000 | ERVIS W LESTER TRUST | WARD PETROLEUM CORPORATION | 6/20/07 | OG | Grady | OK | Output | 3973 | 19 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-5-014-000 | HAROLD L MURRAY & SHERRY S MURRAY | WARD PETROLEUM CORPORATION | 6/20/07 | OG | Grady | OK | Output | 3973 | 18 |
| OK101-5-015-001 | JOE DAVID ROBERTS | WARD PETROLEUM CORPORATION | 6/26/07 | OG | Grady | OK | Output | 3975 | 205 |
| OK101-5-016-000 | WARD WESLEY HAMMAN & BESSIE L HAMMAN, H/W | WARD PETROLEUM CORPORATION | 6/27/07 | OG | Grady | OK | Output | 3975 | 210 |
| OK101-5-017-001 | NORMA JO FARMER | WARD PETROLEUM CORPORATION | 6/25/07 | OG | Grady | OK | Output | 3975 | 211 |
| OK101-5-018-001 | LOUISE MARIE RAINS | WARD PETROLEUM CORPORATION | 6/26/07 | OG | Grady | OK | Output | 3975 | 194 |
| OK101-5-018-002 | BONNIE LARIE DENYES | WARD PETROLEUM CORPORATION | 6/28/07 | OG | Grady | OK | Output | 3978 | 313 |
| OK101-5-018-003 | VIRGINIA A HENSON | WARD PETROLEUM CORPORATION | 6/28/07 | OG | Grady | OK | Output | 3978 | 314 |
| OK101-5-018-004 | DONNA GAYLE DOLLAR | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3980 | 167 |
| OK101-5-018-005 | LESCA DEE MCCANDLESS | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3980 | 168 |
| OK101-5-018-006 | ROGER LYNN DORMAN | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3980 | 169 |
| OK101-5-018-007 | WANDA MAE HARSTON | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3984 | 377 |
| OK101-5-019-001 | MARY SUE BUCHANAN | WARD PETROLEUM CORPORATION | 6/26/07 | OG | Grady | OK | Output | 3978 | 322 |
| OK101-5-020-001 | LAUREL ANN LAWRENCE | WARD PETROLEUM CORPORATION | 6/26/07 | OG | Grady | OK | Output | 3978 | 320 |
| OK101-5-021-000 | MIKEL PAUL WOOTEN | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3982 | 472 |
| OK101-5-022-000 | JOE ARTHUR TUNNELL | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3982 | 471 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-5-023-001 | TERRY E HAVINS | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3982 | 480 |
| OK101-5-024-000 | LINDA M SAUNDERS | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3982 | 464 |
| OK101-5-025-000 | CLARA ALICE ROBERTSON | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3984 | 375 |
| OK101-5-026-000 | MARTHA GAYLE BEASLEY | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3984 | 376 |
| OK101-5-027-000 | MORRIS L MCKAY & DELORES J MCKAY, H/W | WARD PETROLEUM CORPORATION | 7/26/07 | OG | Grady | OK | Output | 3984 | 382 |
| OK101-5-028-001 | DANIEL WALTER JAMES | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3984 | 378 |
| OK101-5-028-002 | MARILYN RUTH LAWRENCE | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3984 | 379 |
| OK101-5-029-000 | DENTON MINERALS LIMITED PARTNERSHIP | WARD PETROLEUM CORPORATION | 8/3/07 | OG | Grady | OK | Output | 3987 | 5 |
| OK101-5-030-000 | FIRST UNITED METHODIST CHURCH RAYMOND MYERS & CHARLES JOE KUNTZ, TRUSTEES | WARD PETROLEUM CORPORATION | 8/28/07 | OG | Grady | OK | Output | 4003 | 388 |
| OK101-5-031-001 | Elizabeth J Kunkel Trust | Ward Petroleum Corporation | 5/3/04 | OG | Grady | OK | Output | 3615 | 494 |
| OK101-5-031-002 | Opal Lorraine Jones | Ward Petroleum Corporation | 5/5/04 | OG | Grady | OK | Output | 3635 | 295 |
| OK101-5-031-003 | Denton Minerals Limited Partnership | Ward Petroleum Corporation | 4/27/04 | OG | Grady | OK | Output | 3635 | 287 |
| OK101-5-031-004 | William C Terry | Ward Petroleum Corporation | 4/27/04 | OG | Grady | OK | Output | 3635 | 285 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-5-031-005 | Robert S Terry | Ward Petroleum Corporation | 4/27/04 | OG | Grady | OK | Output | 3635 | 293 |
| OK101-5-031-006 | DENNIS R WHITE FAMILY TRUST | Ward Petroleum Corporation | 9/23/07 | OG | Grady | OK | Output | 4004 | 362 |
| OK101-5-031-007 | JEAN M BOEHM TRUST | Ward Petroleum Corporation | 9/23/07 | OG | Grady | OK | Output | 4004 | 363 |
| OK101-5-031-008 | DONALD L MULLICAN | Ward Petroleum Corporation | 10/3/07 | OG | Grady | OK | Output | 4007 | 31 |
| OK101-5-031-009 | BEVERLY JEAN JAQUES | Ward Petroleum Corporation | 9/23/07 | OG | Grady | OK | Output | 4007 | 33 |
| OK101-5-031-010 | ELIZABETH J KUNKEL TRUST | Ward Petroleum Corporation | 10/2/07 | OG | Grady | OK | Output | 4007 | 29 |
| OK101-5-031-011 | ELIZABETH J KUNKEL TRUS | Ward Petroleum Corporation | 10/2/07 | OG | Grady | OK | Output | 4007 | 30 |
| OK101-5-031-012 | ESTHER P WILLIAMS TRUST AGMT | Ward Petroleum Corporation | 10/10/07 | OG | Grady | OK | Output | 4010 | 498 |
| OK101-5-031-013 | ELIZABETH J LIPPMANN ESSIG | Ward Petroleum Corporation | 10/10/07 | OG | Grady | OK | Output | 4007 4010 | 30 496 |
| OK101-5-031-014 | JAMES M RANCIER | Ward Petroleum Corporation | 10/23/07 | OG | Grady | OK | Output | 4019 | 269 |
| OK101-5-031-015 | RUTH NUNNERY, SOLE BF & EXECUTRIX, LWT OF RAYMOND B NUNNERY, JR. | Ward Petroleum Corporation | 9/25/07 | OG | Grady | OK | Output | 4051 | 361 |
| OK101-5-032-001 | Edgar V Springer | Ward Petroleum Corporation | 4/26/04 | OG | Grady | OK | Output | 3635 | 289 |
| OK101-5-033-001 | Mildred Rae Thompson | Ward Petroleum Corporation | 4/26/04 | OG | Grady | OK | Output | 3609 | 595 |
| OK101-5-033-002 | Della Gail Hudson | Ward Petroleum Corporation | 5/3/04 | OG | Grady | OK | Output | 3635 | 297 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-5-034-001 | Carolyn Copeland | Ward Petroleum Corporation | 5/6/04 | OG | Grady | OK | Output | 3615 | 55 |
| OK101-5-034-002 | Phillip Steve Frick | Ward Petroleum Corporation | 4/26/04 | OG | Grady | OK | Output | 3635 | 299 |
| OK101-5-034-003 | Shirley E Wilson | Ward Petroleum Corporation | 5/3/04 | OG | Grady | OK | Output | 3635 | 291 |
| OK101-5-034-004 | BERTHA FRICK | Ward Petroleum Corporation | 10/2/07 | OG | Grady | OK | Output | 4014 | 80 |
| OK101-5-034-005 | ALAN J EHLER | Ward Petroleum Corporation | 10/10/07 | OG | Grady | OK | Output | 4008 | 121 |
| OK101-5-034-006 | GAYLYN CALLAWAY WILLIAMS | Ward Petroleum Corporation | 10/10/07 | OG | Grady | OK | Output | 4021 | 505 |
| OK101-5-034-007 | DEBORAH G STRAHM | Ward Petroleum Corporation | 10/10/07 | OG | Grady | OK | Output | 4014 | 79 |
| OK101-5-034-008 | JOHN H EHLER & H GAYLE EHLER LIVING TRUST | Ward Petroleum Corporation | 10/2/07 | OG | Grady | OK | Output | 4019 | 281 |
| OK101-5-034-009 | JOHN H EHLER & H GAYLE EHLER LIVING TRUST | Ward Petroleum Corporation | 10/2/07 | OG | Grady | OK | Output | 4019 | 280 |
| OK101-5-034-010 | CHARNELL CALLAWAY WILLIAMSON | Ward Petroleum Corporation | 10/17/07 | OG | Grady | OK | Output | 4036 | 213 |
| OK101-5-035-000 | ADA MAE ENGLISH REVOCABLE LIVING TRUST | Ward Petroleum Corporation | 10/23/07 | OG | Grady | OK | Output | 4026 | 598 |
| OK101-5-036-000 | JIM KRAGH & GWEN KRAGH, H/W | Ward Petroleum Corporation | 10/23/07 | OG | Grady | OK | Output | 4027 | 395 |
| OK101-5-037-001 | W E MORGAN | WARD PETROLEUM CORPORATION | 5/18/07 | OG | Grady | OK | Output | 3961 | 483 |
| OK101-5-037-002 | B R MORGAN | WARD PETROLEUM CORPORATION | 5/18/07 | OG | Grady | OK | Output | 3961 | 484 |

**Exhibit "B"**
**Output Non-Mortgaged Leases**
**Grady County, Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-5-037-003 | F M ROBERTS | WARD PETROLEUM CORPORATION | 5/31/07 | OG | Grady | OK | Output | 3968 | 514 |
| OK101-5-037-004 | W C MORGAN | WARD PETROLEUM CORPORATION | 6/5/07 | OG | Grady | OK | Output | 3968 | 515 |
| OK101-5-037-005 | EMMA LYVON MORGAN & JUDY MORGAN LOOMIS, J/T | WARD PETROLEUM CORPORATION | 10/18/07 | OG | Grady | OK | Output | 4019 | 278 |
| OK101-5-038-001 | LEE JAY JINKS | WARD PETROLEUM CORPORATION | 5/17/07 | OG | Grady | OK | Output | 3966 3973 | 601 9 |
| OK101-5-038-002 | RODNE RODEN | WARD PETROLEUM CORPORATION | 5/22/07 | OG | Grady | OK | Output | 3966 | 600 |
| OK101-5-038-003 | CARLOS JINKS | WARD PETROLEUM CORPORATION | 5/17/07 | OG | Grady | OK | Output | 3966 | 599 |
| OK101-5-038-004 | RACHELLE JINKS MARBERGER | WARD PETROLEUM CORPORATION | 5/17/07 | OG | Grady | OK | Output | 3966 3973 | 602 10 |
| OK101-5-038-005 | ROY ALLEN JENNINGS & MERLINA ANN JENNINGS | WARD PETROLEUM CORPORATION | 6/6/07 | OG | Grady | OK | Output | 3968 | 518 |
| OK101-5-038-006 | MARY LEE RODEN | WARD PETROLEUM CORPORATION | 7/17/07 | OG | Grady | OK | Output | 3980 | 172 |
| OK101-5-038-007 | ROBERT LEE JINKS | WARD PETROLEUM CORPORATION | 5/29/07 | OG | Grady | OK | Output | 3968 | 504 |
| OK101-5-038-008 | LYNN & ELIZABETH FAWBUSH, H/W | WARD PETROLEUM CORPORATION | 8/15/07 | OG | Grady | OK | Output | 3989 | 578 |
| OK101-5-038-009 | FINLEY RONALD PARISH ET UX | WARD PETROLEUM CORPORATION | 5/22/07 | OG | Grady | OK | Output | 3968 | 502 |
| OK101-5-038-010 | LETA FRANCIS AVANTS | WARD PETROLEUM CORPORATION | 5/22/07 | OG | Grady | OK | Output | 3961 | 306 |
| OK101-5-039-001 | CATHERINE P. NOGUEIRA | WARD PETROLEUM CORPORATION | 6/5/07 | OG | Grady | OK | Output | 3968 | 512 |
| OK101-5-039-002 | MICHAEL J WELWOOD | WARD PETROLEUM CORPORATION | 7/26/07 | OG | Grady | OK | Output | 3984 | 384 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-5-039-003 | LINDA C WALLACE, INDV & POA FOR THELMA BECKES | WARD PETROLEUM CORPORATION | 8/15/07 | OG | Grady | OK | Output | 3996 | 286 |
| OK101-5-039-004 | HAROLD DUANE BECKES | WARD PETROLEUM CORPORATION | 8/15/07 | OG | Grady | OK | Output | 3991 | 546 |
| OK101-5-039-005 | DORIS JANETTE PHIPPS, INDV & POA FOR THELMA BECKES | WARD PETROLEUM CORPORATION | 8/15/07 | OG | Grady | OK | Output | 3989 | 581 |
| OK101-5-040-001 | WILLIAM MORRIS MCADOO | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3982 | 462 |
| OK101-5-040-002 | DELORIS JUNE MCKAY | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3982 | 463 |
| OK101-5-040-003 | KENNETH M MCADOO | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3982 | 461 |
| OK101-5-040-004 | GALE DEE MCADOO | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3987 | 4 |
| OK101-5-041-001 | JANICE FAYE SPERLING | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3984 | 380 |
| OK101-5-041-002 | CHIQUITA ANN MCCLAIN | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3982 | 475 |
| OK101-5-041-003 | EVERETT DALE SPERLING | WARD PETROLEUM CORPORATION | 7/14/07 | OG | Grady | OK | Output | 3982 | 477 |
| OK101-5-041-004 | EDDIE & LINDA MAE RATHBUN FAMILY REV TRUST | WARD PETROLEUM CORPORATION | 8/6/07 | OG | Grady | OK | Output | 3989 | 579 |
| OK101-5-042-001 | LARRY KEITH TIMS | WARD PETROLEUM CORPORATION | 8/6/07 | OG | Grady | OK | Output | 3987 | 6 |
| OK101-5-042-002 | ADA ENGLISH | WARD PETROLEUM CORPORATION | 8/6/07 | OG | Grady | OK | Output | 3987 | 8 |
| OK101-5-043-001 | Shirley Pauline Dobson et vir | Ward Petroleum Corporation | 6/29/04 | OG | Grady | OK | Output | 3636 | 167 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-5-043-002 | Evelyn Jones Jolley | Ward Petroleum Corporation | 6/29/04 | OG | Grady | OK | Output | 3636 | 168 |
| OK101-5-043-003 | Dale F Jones et ux | Ward Petroleum Corporation | 6/29/04 | OG | Grady | OK | Output | 3636 | 169 |
| OK101-5-043-004 | SHIRLEY PAULINE DOBSON | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4056 4056 | 155 155 |
| OK101-5-043-005 | DALE F JONES ET UX | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4056 4056 | 122 122 |
| OK101-5-043-006 | EVELYN JONES JOLLEY | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4057 4057 | 419 419 |
| OK101-5-044-001 | FLOYD O LOCHNER | Ward Petroleum Corporation | 10/2/07 | OG | Grady | OK | Output | 4032 | 597 |
| OK101-5-045-000 | BILL J ENGLISH & LINDA K ENGLISH, H/W | Ward Petroleum Corporation | 10/23/07 | OG | Grady | OK | Output | 4030 | 540 |
| OK101-006-001 | Dawna Gail Hallmark Revocable Trust | Ward Petroleum Corporation | 7/29/04 | OG | Grady | OK | Output | 3646 | 582 |
| OK101-006-002 | Donald W & Anita L Worden Living Trust | Ward Petroleum Corporation | 7/27/04 | OG | Grady | OK | Output | 3646 | 580 |
| OK101-006-003 | Gordon C Worden Living Trust | Ward Petroleum Corporation | 7/27/04 | OG | Grady | OK | Output | 3643 | 307 |
| OK101-006-004 | Barbara Worden Living Trust | Ward Petroleum Corporation | 7/27/04 | OG | Grady | OK | Output | 3643 | 308 |
| OK101-006-005 | Gary K and Nancy L Worden Revocable Trust | Ward Petroleum Corporation | 7/26/04 | OG | Grady | OK | Output | 3646 | 581 |
| OK101-006-006 | BARBARA WORDEN LIVING TRUST | Ward Petroleum Corporation | 9/13/07 | OG | Grady | OK | Output | 4003 | 402 |
| OK101-006-007 | DAWNA GAIL HALLMARK REVOCABLE TRUST | Ward Petroleum Corporation | 9/4/07 | OG | Grady | OK | Output | 4003 | 384 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-006-008 | DONALD W & ANITA L WORDEN LIVING TRUST | Ward Petroleum Corporation | 9/4/07 | OG | Grady | OK | Output | 4003 | 385 |
| OK101-006-009 | GARY K & NANCY L WORDEN REVOCABLE TRUST | Ward Petroleum Corporation | 9/4/07 | OG | Grady | OK | Output | 4003 | 403 |
| OK101-007-001 | Gilbert H. Sullivan | Ward Petroleum Corporation | 8/18/04 | OG | Grady | OK | Output | 3653 | 337 |
| OK101-007-002 | RICHARD K SULLIVAN | Ward Petroleum Corporation | 9/6/07 | OG | Grady | OK | Output | 4000 | 85 |
| OK101-007-003 | HAROLD G SULLIVAN | Ward Petroleum Corporation | 9/7/07 | OG | Grady | OK | Output | 4003 | 391 |
| OK101-008-001 | Parks Royalty LLC Steanson B Parks, Co-Manager | Ward Petroleum Corporation | 9/28/04 | OG | Grady | OK | Output | 3664 | 543 |
| OK101-8-001-001 | DENTON MINERALS LIMITED PARTNERSHIP | WARD PETROLEUM CORPORATION | 5/8/07 | OG | Grady | OK | Output | 3959 3959 3959 | 485 485 485 |
| OK101-8-001-002 | MARILYN KRAHN | WARD PETROLEUM CORPORATION | 5/10/07 | OG | Grady | OK | Output | 3959 3959 3959 | 487 487 485 |
| OK101-8-001-003 | MAX E MILEUR | WARD PETROLEUM CORPORATION | 5/10/07 | OG | Grady | OK | Output | 3959 3959 3959 | 488 488 488 |
| OK101-8-001-004 | BEN COKER | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3961 3961 3961 | 300 300 300 |
| OK101-8-001-005 | LOGAN W BAKER | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3961 3961 3961 | 295 295 295 |
| OK101-8-001-006 | CHRISTY BAKER MARTIN | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3961 3961 3961 | 300A 300A 300A |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-008-002 | Parks Royalty LLC | Ward Petroleum Corporation | 5/15/08 | OG | Grady | OK | Output | 4076 | 74 |
| OK101-8-002-001 | JANICE WELKER SCHUMANN MOSBY, INDV & TRUSTEE OF JANICE WELKER SCHUMANN TRUST | WARD PETROLEUM CORPORATION | 5/8/07 | OG | Grady | OK | Output | 3959 | 489 |
| OK101-8-002-002 | BARRY R ROBERTS | WARD PETROLEUM CORPORATION | 5/8/07 | OG | Grady | OK | Output | 3959 | 490 |
| OK101-8-003-001 | FRANCIS A DOWNING | Ward Petroleum Corporation | 2/12/08 | OG | Grady | OK | Output | 4061 | 451 |
| OK101-8-003-002 | SHERRY WINTER | Ward Petroleum Corporation | 2/18/08 | OG | Grady | OK | Output | 4051 | 375 |
| OK101-8-003-003 | GALE MCADOO | Ward Petroleum Corporation | 2/14/08 | OG | Grady | OK | Output | 4061 | 397 |
| OK101-8-003-004 | KENNETH MCADOO | Ward Petroleum Corporation | 2/14/08 | OG | Grady | OK | Output | 4061 | 400 |
| OK101-8-003-005 | MORRIS MCADOO | Ward Petroleum Corporation | 2/14/08 | OG | Grady | OK | Output | 4059 | 489 |
| OK101-8-003-006 | DELORIS J MCKAY & MORRIS MCKAY, HUSBAND | Ward Petroleum Corporation | 2/14/08 | OG | Grady | OK | Output | 4059 | 490 |
| OK101-8-003-007 | MARY ANN ROGERS, A/K/A MARY ANN WINTER | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4044 | 548 |
| OK101-8-004-001 | HORACE GIBBS | Ward Petroleum Corporation | 2/6/08 | OG | Grady | OK | Output | 4061 | 401 |
| OK101-8-004-002 | GEORGIA GIBBS | Ward Petroleum Corporation | 2/6/08 | OG | Grady | OK | Output | 4061 | 369 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-8-004-003 | LEONA MORTON | Ward Petroleum Corporation | 2/6/08 | OG | Grady | OK | Output | 4050 | 111 |
| OK101-8-004-004 | ANLEE GIBBS, A/K/A ANNA LEE GIBBS SMITH | Ward Petroleum Corporation | 2/6/08 | OG | Grady | OK | Output | 4051 | 358 |
| OK101-8-004-005 | MADALINE A SMITH | Ward Petroleum Corporation | 4/1/08 | OG | Grady | OK | Output | 4068 | 443 |
| OK101-8-005-001 | GMS ENERGY, LLC | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4056 4056 | 125 125 |
| OK101-8-005-002 | SNYDER PROPERTIES, LLC | Ward Petroleum Corporation | 2/28/08 | OG | Grady | OK | Output | 4056 | 137 |
| OK101-8-005-003 | JOHN A BRYAN | Ward Petroleum Corporation | 2/18/08 | OG | Grady | OK | Output | 4056 | 135 |
| OK101-8-005-004 | MARY LEE RODEN | Ward Petroleum Corporation | 1/24/08 | OG | Grady | OK | Output | 4044 | 544 |
| OK101-8-005-005 | WILLIAM E TRUMBULL & ELIZABETH L TRUMBULL, J/T | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4044 | 560 |
| OK101-8-005-006 | ROBERT LEE JINKS | Ward Petroleum Corporation | 1/24/08 | OG | Grady | OK | Output | 4040 | 220 |
| OK101-8-005-007 | LYNN & ELIZABETH FAWBUSH, H/W AS J/T | Ward Petroleum Corporation | 2/4/08 | OG | Grady | OK | Output | 4063 | 396 |
| OK101-8-006-001 | SHIRLEY DOBSON | Ward Petroleum Corporation | 2/19/08 | OG | Grady | OK | Output | 4056 | 150 |
| OK101-8-006-002 | DALE F JONES | Ward Petroleum Corporation | 2/19/08 | OG | Grady | OK | Output | 4056 | 153 |
| OK101-8-006-003 | BETTY J SIMPSON, LIFE ESTATE | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4054 | 207 |
| OK101-8-006-004 | TROY VERNON BOICE | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4042 | 221 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-8-006-005 | GARRY ZACHARY & DIANE ZACHARY, H/W AS J/T | Ward Petroleum Corporation | 1/30/08 | OG | Grady | OK | Output | 4044 | 550 |
| OK101-8-006-006 | CASEY LOYD BOICE | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4042 | 122 |
| OK101-8-006-007 | NEVADA B MANN | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4042 | 230 |
| OK101-8-006-008 | EVELYN JONES JOLLEY | Ward Petroleum Corporation | 2/19/08 | OG | Grady | OK | Output | 4057 | 416 |
| OK101-8-006-009 | ULA KAREN BRENNEIS | Ward Petroleum Corporation | 2/4/08 | OG | Grady | OK | Output | 4057 | 409 |
| OK101-8-007-001 | EQUITABLE ROYALTY CORPORATION | Ward Petroleum Corporation | 3/21/08 | OG | Grady | OK | Output | 4063 | 382 |
| OK101-8-008-001 | GROVER W ADAMS | Ward Petroleum Corporation | 3/14/08 | OG | Grady | OK | Output | 4072 | 472 |
| OK101-8-008-002 | SANDRA S RIEGLES | Ward Petroleum Corporation | 3/14/08 | OG | Grady | OK | Output | 4063 | 393 |
| OK101-8-008-003 | DORA M MILES | Ward Petroleum Corporation | 3/14/08 | OG | Grady | OK | Output | 4068 | 424 |
| OK101-8-008-004 | GEORGANNA CHILDRESS | Ward Petroleum Corporation | 3/14/08 | OG | Grady | OK | Output | 4072 | 457 |
| OK101-8-008-005 | ALBERT E ALLEY | Ward Petroleum Corporation | 3/13/08 | OG | Grady | OK | Output | 4072 | 461 |
| OK101-8-008-006 | PATRICIA ANN REYES | Ward Petroleum Corporation | 2/22/08 | OG | Grady | OK | Output | 4056 | 158 |
| OK101-8-008-007 | GRACE L EVANS | Ward Petroleum Corporation | 3/14/08 | OG | Grady | OK | Output | 4068 | 434 |
| OK101-8-008-008 | CHARLES L ADAMS | Ward Petroleum Corporation | 3/14/08 | OG | Grady | OK | Output | 4072 | 448 |
| OK101-8-008-009 | DAVID C ALLEY | Ward Petroleum Corporation | 3/13/08 | OG | Grady | OK | Output | 4072 | 473 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-8-008-010 | JENNIFER J BROWN-MENDOZA | Ward Petroleum Corporation | 3/25/08 | OG | Grady | OK | Output | 4077 | 594 |
| OK101-8-008-011 | EQUITABLE ROYALTY CORPORATION | Ward Petroleum Corporation | 3/21/08 | OG | Grady | OK | Output | 4063 | 384 |
| OK101-8-008-012 | VERNA R HEISLER | Ward Petroleum Corporation | 3/13/08 | OG | Grady | OK | Output | 4070 | 525 |
| OK101-8-008-013 | CLAUDIE ANN MCKILL | Ward Petroleum Corporation | 3/13/08 | OG | Grady | OK | Output | 4070 | 527 |
| OK101-8-008-014 | DON A ALLEY | Ward Petroleum Corporation | 3/13/08 | OG | Grady | OK | Output | 4070 | 535 |
| OK101-8-008-015 | BILLY DON RIDLEY | Ward Petroleum Corporation | 3/6/08 | OG | Grady | OK | Output | 4057 | 413 |
| OK101-8-008-016 | JOE DALE ALLEY | Ward Petroleum Corporation | 3/13/08 | OG | Grady | OK | Output | 4057 | 414 |
| OK101-8-008-017 | DORA LEE RIDLEY ROGERS | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4057 | 392 |
| OK101-8-008-018 | LINDA KNOX | Ward Petroleum Corporation | 3/6/08 | OG | Grady | OK | Output | 4059 | 507 |
| OK101-8-008-019 | WANDA ANN RIDLEY | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4057 | 400 |
| OK101-8-008-020 | RUBY JO RIDLEY ROBERSON | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4057 | 396 |
| OK101-8-008-021 | ROSELYN L RIDLEY | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4057 | 395 |
| OK101-8-008-022 | SUE EVELYN CERNEY | Ward Petroleum Corporation | 3/11/08 | OG | Grady | OK | Output | 4068 | 83 |
| OK101-8-008-023 | ANDREW G RIDLEY | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4068 | 421 |
| OK101-8-008-024 | RONDA A BROWN | Ward Petroleum Corporation | 3/25/08 | OG | Grady | OK | Output | 4077 | 600 |
| OK101-8-008-025 | WAYNE D RIDLEY | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4077 | 597 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-8-008-026 | MAMIE WILLIAMS, SURVIVING J/T, STEPHEN R WILLIAMS, AIF | Ward Petroleum Corporation | 3/27/08 | OG | Grady | OK | Output | 4080 | 246 |
| OK101-8-008-027 | TONY M RIDLEY | Ward Petroleum Corporation | 6/20/08 | OG | Grady | OK | Output | | |
| OK101-8-008-028 | SHARON DALE CROOK | Ward Petroleum Corporation | 6/20/08 | OG | Grady | OK | Output | 4098 | 15 |
| OK101-8-008-029 | KAREN GALE CARTER | Ward Petroleum Corporation | 6/20/08 | OG | Grady | OK | Output | 4098 | 22 |
| OK101-8-008-030 | GEORGE LEE RIDLEY | Ward Petroleum Corporation | 7/17/08 | OG | Grady | OK | Output | 4109 | 342 |
| OK101-8-008-031 | KARLA TANT, AIF FOR CLETA R TANT | Ward Petroleum Corporation | 7/17/08 | OG | Grady | OK | Output | 4109 | 337 |
| OK101-8-009-001 | JAMES E HAMILTON, JR | Ward Petroleum Corporation | 3/11/08 | OG | Grady | OK | Output | 4068 | 439 |
| OK101-8-009-002 | DONALD HAMILTON | Ward Petroleum Corporation | 3/11/08 | OG | Grady | OK | Output | 4070 | 551 |
| OK101-8-009-003 | GLEN M EVERETT | Ward Petroleum Corporation | 3/17/08 | OG | Grady | OK | Output | 4070 | 548 |
| OK101-8-010-001 | ELENA MAY-PLAZA | Ward Petroleum Corporation | 2/22/08 | OG | Grady | OK | Output | 4085 4085 | 248 248 |
| OK101-8-010-002 | SHIRLEY CHANEY | Ward Petroleum Corporation | 4/1/08 | OG | Grady | OK | Output | 4065 4065 | 408 408 |
| OK101-8-011-001 | MARGARET LOUISE LEWIS | Ward Petroleum Corporation | 5/16/08 | OG | Grady | OK | Output | 4083 | 297 |
| OK101-8-011-002 | CONNIE A FOSTER | Ward Petroleum Corporation | 4/14/08 | OG | Grady | OK | Output | 4083 | 477 |
| OK101-8-012-001 | JOHN F GRIBI | Ward Petroleum Corporation | 5/2/07 | OG | Grady | OK | Output | | |
| OK101-8-012-002 | PAULINE REA | Ward Petroleum Corporation | 5/9/07 | OG | Grady | OK | Output | 3959 | 493 |
| OK101-8-012-003 | JIM H HALE | Ward Petroleum Corporation | 5/9/07 | OG | Grady | OK | Output | 3959 | 494 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-8-012-004 | HOLLY EMMONS | Ward Petroleum Corporation | 5/9/07 | OG | Grady | OK | Output | 3968 | 510 |
| OK101-8-012-005 | MARLA WARDELL | Ward Petroleum Corporation | 5/9/07 | OG | Grady | OK | Output | 3968 | 511 |
| OK101-8-013-001 | ANITA LOUISE KAUFMAN | Ward Petroleum Corporation | 2/15/08 | OG | Grady | OK | Output | 4061 | 380 |
| OK101-8-013-002 | JEAN WOOD ANDERSON TRUST | Ward Petroleum Corporation | 6/20/08 | OG | Grady | OK | Output | 4105 | 526 |
| OK101-8-013-003 | BLANCHIE MAE PAIGE | Ward Petroleum Corporation | 8/14/08 | OG | Grady | OK | Output | 4116 | 127 |
| OK101-8-013-004 | ADA JEAN BLAINE | Ward Petroleum Corporation | 8/19/08 | OG | Grady | OK | Output | 4112 | 54 |
| OK101-8-013-005 | APOLLO OIL CORPORATION | Ward Petroleum Corporation | 8/14/08 | OG | Grady | OK | Output | 4116 | 123 |
| OK101-8-013-006 | ALICE FAYE TURNERHILL | Ward Petroleum Corporation | 8/25/08 | OG | Grady | OK | Output | 4116 | 130 |
| OK101-8-013-007 | HOLLY LYNNE MUSICK | Ward Petroleum Corporation | 8/26/08 | OG | Grady | OK | Output | 4118 | 603 |
| OK101-8-013-008 | NOREEN WILLS | Ward Petroleum Corporation | 9/8/08 | OG | Grady | OK | Output | 4123 | 391 |
| OK101-8-013-009 | JUANITA BROWN | Ward Petroleum Corporation | 9/8/08 | OG | Grady | OK | Output | 4120 | 321 |
| OK101-8-013-010 | ROSE L TURNERHILL | Ward Petroleum Corporation | 9/8/08 | OG | Grady | OK | Output | 4125 | 69 |
| OK101-8-013-011 | JACOB HENRY HOLLINGSWORTH | Ward Petroleum Corporation | 9/8/08 | OG | Grady | OK | Output | 4120 | 323 |
| OK101-8-013-012 | VIRGIL TURNERHILL & MICHELE TURNERHILL, H/W | Ward Petroleum Corporation | 9/8/08 | OG | Grady | OK | Output | 4127 | 284 |
| OK101-8-014-001 | ARLEN MAY & LINDA MAY, H/W AS J/T | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4057 | 405 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-8-014-002 | NELDA TALLEY | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4063 | 386 |
| OK101-8-014-003 | STARLA BROWN PELLEY | Ward Petroleum Corporation | 5/2/08 | OG | Grady | OK | Output | | |
| OK101-8-014-004 | LONNIE SHOTTS TRUST | Ward Petroleum Corporation | 4/17/08 | OG | Grady | OK | Output | 4083 | 483 |
| OK101-8-014-005 | WYTONA WALLING | Ward Petroleum Corporation | 4/29/08 | OG | Grady | OK | Output | 4098 | 14 |
| OK101-8-015-001 | GLADSTONE ROYALTIES, LLC | Ward Petroleum Corporation | 2/11/08 | OG | Grady | OK | Output | 4051 | 352 |
| OK101-8-016-001 | GLADSTONE ROYALTIES, LLC | Ward Petroleum Corporation | 2/11/08 | OG | Grady | OK | Output | 4051 | 352 |
| OK101-8-016-002 | AVEN GAS & OIL, INC. | Ward Petroleum Corporation | 8/29/08 | OG | Grady | OK | Output | 4123 | 395 |
| OK101-8-017-001 | MTMJ TRUST | WARD PETROLEUM CORPORATION | 9/16/08 | OG | Grady | OK | Output | 4135 | 243 |
| OK101-009-001 | Parks Royalty LLC | Ward Petroleum Corporation | 9/28/04 | OG | Grady | OK | Output | 3664 | 545 |
| OK101-9-001-001 | BETTY MAY CAST | WARD PETROLEUM CORPORATION | 9/13/07 | OG | Grady | OK | Output | 4000 | 86 |
| OK101-9-001-002 | CAROL ANN MCCLENDON | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4003 | 390 |
| OK101-9-001-003 | PATSY MARENO BAGWELL | WARD PETROLEUM CORPORATION | 9/17/07 | OG | Grady | OK | Output | 4003 | 386 |
| OK101-9-001-004 | JAMES ROBERT BAGWELL | WARD PETROLEUM CORPORATION | 9/17/07 | OG | Grady | OK | Output | 4003 | 407 |
| OK101-9-001-005 | LINDA HARRIS | WARD PETROLEUM CORPORATION | 9/17/07 | OG | Grady | OK | Output | 4003 | 405 |
| OK101-9-001-006 | WILMA HERRIN | WARD PETROLEUM CORPORATION | 9/14/07 | OG | Grady | OK | Output | 4008 | 122 |
| OK101-9-001-007 | LAHOMA BOUDIETTE | WARD PETROLEUM CORPORATION | 10/23/07 | OG | Grady | OK | Output | 4010 | 492 |
| OK101-9-001-008 | R H DREWRY REVOCABLE TRUST | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4068 | 462 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-9-001-009 | ARTHURENNE CARSON DREWRY | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/14/04 | OG | Grady | OK | Output | 3644 3948 | 460 508 |
| OK101-9-001-010 | R H DREWRY TRUST FOR CHILDREN OF R H DREWRY, R H DREWRY, TRUSTEE | DOMINION OKLAHOMA TEXAS E&P, INC. | 6/13/07 | OG | Grady | OK | Output | 3975 | 240 |
| OK101-9-001-011 | VICKIE ARLENE PALMER | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/14/04 | OG | Grady | OK | Output | 3654 3955 | 539 56 |
| OK101-9-001-012 | BILLIE M DREWRY | DOMINION OKLAHOMA TEXAS E&P, INC. | 4/5/07 | OG | Grady | OK | Output | 3952 | 571 |
| OK101-009-002 | ROSIER REVOCABLE TRUST | Ward Petroleum Corporation | 2/28/08 | OG | Grady | OK | Output | 4072 | 468 |
| OK101-9-002-001 | BROWNSON, LLC | WARD PETROLEUM CORPORATION | 9/19/07 | OG | Grady | OK | Output | 4003 | 380 |
| OK101-9-002-002 | GERALDINE BALL | WARD PETROLEUM CORPORATION | 9/17/07 | OG | Grady | OK | Output | 4003 | 396 |
| OK101-9-002-003 | WILLIE V FARMER & MADGE P FARMER REV LIVING TRUST | WARD PETROLEUM CORPORATION | 9/13/07 | OG | Grady | OK | Output | 4003 | 397 |
| OK101-9-002-004 | JOHN VANCE THWEATT | WARD PETROLEUM CORPORATION | 9/19/07 | OG | Grady | OK | Output | 4003 | 395 |
| OK101-9-002-005 | MELODY RICHARDSON & JOHN B. RICHARDSON, JR., H/W | WARD PETROLEUM CORPORATION | 9/18/07 | OG | Grady | OK | Output | 4003 | 394 |
| OK101-9-002-006 | JOE DEAN FARMER | WARD PETROLEUM CORPORATION | 9/18/07 | OG | Grady | OK | Output | 4003 | 393 |
| OK101-9-002-007 | RUBY ADAMS | WARD PETROLEUM CORPORATION | 10/9/07 | OG | Grady | OK | Output | 4008 | 115 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-9-002-008 | DENNIS VAUGHT | WARD PETROLEUM CORPORATION | 10/9/07 | OG | Grady | OK | Output | 4008 | 111 |
| OK101-9-002-009 | JO HACKLER | WARD PETROLEUM CORPORATION | 10/9/07 | OG | Grady | OK | Output | 4014 | 77 |
| OK101-9-002-010 | NATHAN E FARMER | WARD PETROLEUM CORPORATION | 12/28/07 | OG | Grady | OK | Output | 4051 | 379 |
| OK101-9-002-011 | RICHARD RUSSELL THWEATT | WARD PETROLEUM CORPORATION | 9/19/07 | OG | Grady | OK | Output | 4031 | 399 |
| OK101-009-003 | PARKS ROYALTY, LLC, STEANSON B PARKS, CO-MANAGER | Ward Petroleum Corporation | 5/15/08 | OG | Grady | OK | Output | 4076 | 64 |
| OK101-9-003-001 | J. O. WOOD FAMILY LIMITED PARTNERSHIP | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4003 | 383 |
| OK101-9-003-002 | JUDITH LEE SYMPSON STEVENS | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4003 | 382 |
| OK101-9-003-003 | DIANA SEBASTIAN | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4004 | 364 |
| OK101-9-003-004 | JEAN WOOD ANDERSON LIVING TRUST | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4007 | 34 |
| OK101-9-003-005 | PHILLIP W HUFFINE & IBBIE A HUFFINE, H/W | DOMINION OK TX E&P, INC. | 7/12/04 | OG | Grady | OK | Output | 3644 3960 | 458 262 |
| OK101-9-004-001 | DAVID MALCOM HAWTHORNE | WARD PETROLEUM CORPORATION | 9/28/07 | OG | Grady | OK | Output | 4004 | 365 |
| OK101-9-004-002 | HUSSEY ENTERPRISES, INC. | WARD PETROLEUM CORPORATION | 9/26/07 | OG | Grady | OK | Output | 4010 | 489 |
| OK101-9-004-003 | JAMES A GREINER | WARD PETROLEUM CORPORATION | 9/26/07 | OG | Grady | OK | Output | 4015 | 225 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-9-004-004 | AL A GREINER TRUST | WARD PETROLEUM CORPORATION | 9/26/07 | OG | Grady | OK | Output | 4008 | 118 |
| OK101-9-004-005 | NANCY HAWTHORNE COMBRINK | WARD PETROLEUM CORPORATION | 9/28/07 | OG | Grady | OK | Output | 4016 | 413 |
| OK101-9-004-006 | B. KANNADY INVESTMENTS, LLC | WARD PETROLEUM CORPORATION | 9/26/07 | OG | Grady | OK | Output | 4010 | 497 |
| OK101-9-004-007 | WALTER A GREINER SANDRA S GREINER, AIF | WARD PETROLEUM CORPORATION | 10/2/07 | OG | Grady | OK | Output | 4008 | 124 |
| OK101-9-004-008 | GREINER PARTNERSHIP | WARD PETROLEUM CORPORATION | 10/3/07 | OG | Grady | OK | Output | 4019 | 272 |
| OK101-9-004-009 | RICHARD DAVID FLOOD | DOMINION OK TX E&P, INC. | 5/10/06 | OG | Grady | OK | Output | 3849 | 425 |
| OK101-9-004-010 | CHARLES E FLOOD | DOMINION OK TX E&P, INC. | 5/10/06 | OG | Grady | OK | Output | 3849 | 423 |
| OK101-9-004-011 | CLYDE RANDOLPH FERGUSON REVOCABLE TRUST | DOMINION OK TX E&P, INC. | 5/11/06 | OG | Grady | OK | Output | 3854 | 276 |
| OK101-9-004-012 | JAMES MONTGOMERY FERGUSON TRUST | DOMINION OK TX E&P, INC. | 5/11/06 | OG | Grady | OK | Output | 3854 | 278 |
| OK101-9-004-013 | JAMES D MONTGOMERY & MARY SUE MONTGOMERY, H/W, J/T | DOMINION OK TX E&P, INC. | 5/31/06 | OG | Grady | OK | Output | 3858 | 276 |
| OK101-9-004-014 | ROMA E LENEHAN | DOMINION OK TX E&P, INC. | 5/18/06 | OG | Grady | OK | Output | 3869 | 49 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-9-004-015 | TAFT 1840 SOLEDAD AVENUE REV TRUST | DOMINION OK TX E&P, INC. | 4/30/07 | OG | Grady | OK | Output | 3976 | 504 |
| OK101-9-005-001 | CANDICE LEIGH ZUMBRUNNEN | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4007 | 38 |
| OK101-9-005-002 | REBECCA JOE SOHRWEID | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4006 | 377 |
| OK101-9-005-003 | WILLIE V FARMER & MADGE P FARMER REVOCABLE TRUST | DOMINION OK TX E&P, INC. | 6/2/04 | OG | Grady | OK | Output | 3631 3959 | 350 354 |
| OK101-9-005-004 | MAXIE PFEFFER | DOMINION OK TX E&P, INC. | 6/3/04 | OG | Grady | OK | Output | 3638 3955 | 120 103 |
| OK101-9-005-005 | ROBERTA O'NEAL | DOMINION OK TX E&P, INC. | 6/5/04 | OG | Grady | OK | Output | 3638 3955 | 70 354 |
| OK101-9-005-006 | STEFAN ASKINS | DOMINION OK TX E&P, INC. | 6/5/04 | OG | Grady | OK | Output | 3642 3955 | 135 76 |
| OK101-9-005-007 | MARK E JONES & JACQUELINE L JONES, H/W AS J/T | DOMINION OK TX E&P, INC. | 6/10/04 | OG | Grady | OK | Output | 3638 3955 | 82 98 |
| OK101-9-005-008 | MICHELLE D FOX | DOMINION OK TX E&P, INC. | 4/20/07 | OG | Grady | OK | Output | 3955 | 87 |
| OK101-9-005-009 | VERNON HUNT | DOMINION OK TX E&P, INC. | 4/20/07 | OG | Grady | OK | Output | 3955 | 94 |
| OK101-9-005-010 | AMANDA CISNEROS | DOMINION OK TX E&P, INC. | 4/30/07 | OG | Grady | OK | Output | 3956 | 53 |
| OK101-9-005-011 | MISCHELL UTTER ET VIR | DOMINION OK TX E&P, INC. | 4/30/07 | OG | Grady | OK | Output | 3967 | 128 |
| OK101-9-006-001 | 3MS FAMILY, LP | WARD PETROLEUM CORPORATION | 10/9/07 | OG | Grady | OK | Output | 4021 | 536 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-9-006-002 | MARY PORTER WALSH 1994 REVOCABLE TRUST | DOMINION OK TX E&P, INC. | 6/17/04 | OG | Grady | OK | Output | 3638 3952 | 102 588 |
| OK101-9-006-003 | CAROLINE RUMSEY | DOMINION OK TX E&P, INC. | 5/11/06 | OG | Grady | OK | Output | 3854 | 280 |
| OK101-9-007-001 | RONALD T JONES | DOMINION OKLAHOMA TEXAS E&P INC. | 8/29/07 | OG | Grady | OK | Output | 4000 | 113 |
| OK101-9-007-002 | THE JEXAL FOUNDATION | DOMINION OKLAHOMA TEXAS E&P, INC. | 4/25/03 | OG | Grady | OK | Output | 3487 3815 | 259 569 |
| OK101-9-007-003 | WILLIAM F LAWLER, III | LINN ENERGY HOLDINGS LLC | 9/21/07 | OG | Grady | OK | Output | 4010 | 226 |
| OK101-9-007-004 | DANYA ARGUELLO | LINN ENERGY HOLDINGS LLC | 9/27/07 | OG | Grady | OK | Output | 4010 | 222 |
| OK101-9-007-005 | WILLIAM A SCHEER | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/29/07 | OG | Grady | OK | Output | 4006 | 145 |
| OK101-9-007-006 | JOHN RANN JONES | LINN ENERGY HOLDINGS, LLC | 9/5/07 | OG | Grady | OK | Output | 4005 | 263 |
| OK101-9-007-007 | ELDON WAYNE & SHIRLEY HURLEY, H/W | DOMINION OKLAHOMA TEXAS E&P, INC. | 3/3/03 | OG | Grady | OK | Output | 3476 3821 | 46 252 |
| OK101-9-007-008 | EVELYN KAY BARLOW | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/23/07 | OG | Grady | OK | Output | 4000 | 111 |
| OK101-9-007-009 | DERRELL MARTIN | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/23/07 | OG | Grady | OK | Output | 3996 | 390 |
| OK101-9-007-010 | ALICE LAWLER | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/21/07 | OG | Grady | OK | Output | 3996 4004 | 372 187 |
| OK101-9-007-011 | KENNETH D BRISCOE | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/23/07 | OG | Grady | OK | Output | 3992 | 404 |
| OK101-9-007-012 | SCOTT DITTNER | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/23/07 | OG | Grady | OK | Output | 3992 | 408 |
| OK101-9-007-013 | BETTY B THOMPSON | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/30/07 | OG | Grady | OK | Output | 3992 | 414 |
| OK101-9-007-014 | WAYNE D LAWLER, JR. | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/3/07 | OG | Grady | OK | Output | 3996 | 467 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-9-007-015 | TEDDY YOUNG | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/23/07 | OG | Grady | OK | Output | 3997 | 295 |
| OK101-9-007-016 | MARJORIE D BRISCOE | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/7/07 | OG | Grady | OK | Output | 3997 | 291 |
| OK101-9-007-017 | MARY SWANSON | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/21/07 | OG | Grady | OK | Output | 3997 | 293 |
| OK101-9-007-018 | BILLY BRISCOE | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/17/07 | OG | Grady | OK | Output | 3992 | 543 |
| OK101-9-007-019 | JIM BRISCOE | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/17/07 | OG | Grady | OK | Output | 3996 | 394 |
| OK101-9-007-020 | MART KIM MARTIN | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/23/07 | OG | Grady | OK | Output | 3996 | 392 |
| OK101-9-007-021 | JANE ANNE ROE | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/3/07 | OG | Grady | OK | Output | 3996 | 469 |
| OK101-9-007-022 | VESTA LAVEY | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/8/07 | OG | Grady | OK | Output | 3996 | 465 |
| OK101-9-007-023 | HILBERN BRISCOE | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/8/07 | OG | Grady | OK | Output | 3992 | 402 |
| OK101-9-007-024 | OWANA J BRISCOE VANCE | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/23/07 | OG | Grady | OK | Output | 3986 | 579 |
| OK101-9-007-025 | WILDER T BRISCOE | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/24/07 | OG | Grady | OK | Output | 3986 | 567 |
| OK101-9-007-026 | ETOLIA M BRISCOE HALL | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/23/07 | OG | Grady | OK | Output | 3986 | 571 |
| OK101-9-007-027 | AMANDA O BRISCOE RANDALL | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/23/07 | OG | Grady | OK | Output | 3986 | 577 |
| OK101-9-007-028 | ELNORA M BRISCOE ABBOTT | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/23/07 | OG | Grady | OK | Output | 3986 | 565 |
| OK101-9-007-029 | JIM DITTNER | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/24/07 | OG | Grady | OK | Output | 3986 | 569 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-9-007-030 | WARREN ENTERPRISES, LLC WILLIAM A WARREN, JR., MANAGER | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/30/07 | OG | Grady | OK | Output | 3986 | 581 |
| OK101-9-007-031 | PATRICIA J BRISCOE HEITNER | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/23/07 | OG | Grady | OK | Output | 3986 | 573 |
| OK101-9-007-032 | CARL DITTNER | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/24/07 | OG | Grady | OK | Output | 4010 | 224 |
| OK101-9-007-033 | RANDY BRISCOE | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/23/07 | OG | Grady | OK | Output | 3984 | 46 |
| OK101-9-007-034 | LENARD BRISCOE | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/23/07 | OG | Grady | OK | Output | 3984 | 44 |
| OK101-9-007-035 | VICKI L SULLIVAN | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/21/06 | OG | Grady | OK | Output | 3893 | 446 |
| OK101-9-007-036 | TOM L STEELE | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/24/06 | OG | Grady | OK | Output | 3887 | 294 |
| OK101-9-007-037 | BILLIE NELL WADE | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/23/06 | OG | Grady | OK | Output | 3887 | 296 |
| OK101-9-007-038 | SUSAN JO WATERS | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/23/06 | OG | Grady | OK | Output | 3887 | 299 |
| OK101-9-007-039 | JOHN W STEELE III | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/24/06 | OG | Grady | OK | Output | 3887 | 290 |
| OK101-9-007-040 | LEAFORD GREEN | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/11/06 | OG | Grady | OK | Output | 3885 | 131 |
| OK101-9-007-041 | JANIS WEBBER | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/11/06 | OG | Grady | OK | Output | 3885 | 135 |
| OK101-9-007-042 | BRENDA CAROL DILLARD DAVIS | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/11/06 | OG | Grady | OK | Output | 3883 | 121 |
| OK101-9-007-043 | ANITA ELAINE GHAN | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/11/06 | OG | Grady | OK | Output | 3883 | 123 |
| OK101-9-007-044 | LWT OF FANNIE HERVAY | DOMINION OKLAHOMA TEXAS E&P, INC. | 2/20/06 | OG | Grady | OK | Output | 3829 | 549 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-9-007-045 | WILMA V DEAN REVOCABLE TRUST | DOMINION OKLAHOMA TEXAS E&P, INC. | 2/19/03 | OG | Grady | OK | Output | 3470 3821 | 328 249 |
| OK101-9-007-046 | C L MCILVAIN FAMILY TRUST | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/30/07 | OG | Grady | OK | Output | 3992 | 406 |
| OK101-9-007-047 | NOVA ANN STONE | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/17/06 | OG | Grady | OK | Output | 3885 | 133 |
| OK101-9-007-048 | ROBERT R GARRISON & PATSY L GARRISON LIVING TRUST | DOMINION OKLAHOMA TEXAS E&P, INC. | 4/2/03 | OG | Grady | OK | Output | 3484 3833 | 407 507 |
| OK101-9-007-049 | WENDY FRENCH | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/7/07 | OG | Grady | OK | Output | 3992 | 410 |
| OK101-9-007-050 | PATRICIA ROSS | DOMINION OKLAHOMA TEXAS E&P, INC. | 8/7/07 | OG | Grady | OK | Output | 3992 | 412 |
| OK101-9-007-051 | PEGGY ORBEA | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/26/07 | OG | Grady | OK | Output | 3986 | 575 |
| OK101-9-007-052 | RICHARD EDWIN FRENCH | DOMINION OKLAHOMA TEXAS E&P, INC. | 5/14/07 | OG | Grady | OK | Output | 3968 | 527 |
| OK101-9-007-053 | LAWRENCE IRA FRENCH | DOMINION OKLAHOMA TEXAS E&P, INC. | 5/14/07 | OG | Grady | OK | Output | 3965 | 406 |
| OK101-9-007-054 | MARY IONE CUTTER | DOMINION OKLAHOMA TEXAS E&P, INC. | 4/30/07 | OG | Grady | OK | Output | 3965 | 403 |
| OK101-9-007-055 | STEVEN TED HOOD | DOMINION OKLAHOMA TEXAS E&P, INC. | 6/11/07 | OG | Grady | OK | Output | 3973 | 511 |
| OK101-9-007-056 | BARBARA L TAPP | DOMINION OKLAHOMA TEXAS E&P, INC. | 4/30/07 | OG | Grady | OK | Output | 3965 | 419 |
| OK101-9-007-057 | HELEN M JUDD | DOMINION OKLAHOMA TEXAS E&P, INC. | 4/30/07 | OG | Grady | OK | Output | 3965 | 416 |
| OK101-9-007-058 | JAMES MONTGOMERY FERGUSON TRUST | DOMINION OKLAHOMA TEXAS E&P, INC. | 5/20/03 | OG | Grady | OK | Output | 3499 3821 | 424 254 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|------------|--------|-------|---------|------|------|
| OK101-9-007-059 | CLYDE RANDOLPH FERGUSON REVOCABLE TRUST | DOMINION OKLAHOMA TEXAS E&P, INC. | 5/19/03 | OG | Grady | OK | Output | 3499 3840 | 426 192 |
| OK101-9-007-060 | CHARLES A STEELE ET AL (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-061 | JOHN F GIBSON JR ET AL (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-062 | CHARLES LYLE MCKINNEY (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-063 | JAMIE D BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-064 | JUDY BRISCOE JOPLIN (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-065 | HAROL FORBES (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-066 | CARLA GOODPASTOR (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-067 | HARLENE CORNETT (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-068 | HEIRS/DEVISEES OF IRENE BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-069 | HEIRS/DEVISEES OF JACK WILLIAM TIERNAN (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-9-007-070 | HEIRS/DEVISEES OF NOLA N WILLIAMS/ OSCIE CHANDLER (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-071 | HEIRS/DEVISEES OF ROSS STEELE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-072 | JAMIE DITTNER BIRCHELL (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-073 | TERRY DITTNER (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-074 | HEIRS AND DEVISEES OF R C BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-075 | LOIS MCMILLIN (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-076 | JACK BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-077 | DANA BRISCOE SHILLING (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-078 | LINDA BRIGGS KINNEY (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-079 | KAY BRISCOE DOMIANA (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-9-007-080 | JERRY BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-081 | JUDY BRISCOE CHAVEZ (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-082 | LEONARD B BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-083 | BETH MCCARTHY (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-084 | CLIFTON BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-085 | KEVIN BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-086 | LYNN BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-087 | COOKIE BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-088 | JOHNNY BRISCOE (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-089 | HEIRS AND DEVISEES OF J R MONTGOMERY (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-090 | RICHARD HEUP (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-9-007-091 | VELMA FRENCH (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-092 | DANIEL FRENCH (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-093 | RICHARD ANTHONY HEUP (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-094 | BEATRICE MONDART (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-095 | T J & VIRGINIA M MCILVAIN LT (F/P), THORTON & VIRGINIA MCILVAIN, TRUSTEES | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-096 | KATHY A RICHESON (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-097 | CHRISTOPHER S RICHESON (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-007-098 | RODNEY C RICHESON (F/P) | DOMINION OK TX EXPLORATION & PRODUCTION, INC. | 12/17/07 | OG | Grady | OK | Output | | |
| OK101-9-008-000 | HORNING FAMILY FARMS, LLC | DOMINION OKLAHOMA TEXAS E&P, INC. | 7/14/04 | OG | Grady | OK | Output | 3642 3952 | 145 569 |
| OK101-9-009-000 | JOE B HORNING & DAVID WAYNE HORNING, J/T | DOMINION OKLAHOMA TEXAS E&P, INC. | 6/15/05 | OG | Grady | OK | Output | 3749 | 83 |
| OK101-9-010-001 | MICHAEL G RANKIN | DOMINION OKLAHOMA TEXAS E&P, INC. | 3/17/03 | OG | Grady | OK | Output | 3476 3829 | 50 585 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-9-010-002 | DEBRA L THOMPSON | DOMINION OKLAHOMA TEXAS E&P, INC. | 3/7/03 | OG | Grady | OK | Output | 3470 3824 | 334 410 |
| OK101-9-010-003 | ALVIE NEAL OWEN & LA VONDA MAE OWEN, H/W | DOMINION OKLAHOMA TEXAS E&P, INC. | 2/17/03 | OG | Grady | OK | Output | 3470 3829 | 330 553 |
| OK101-9-010-004 | JOETTA HEARD & BILL HEARD, H/W | DOMINION OKLAHOMA TEXAS E&P, INC. | 3/26/03 | OG | Grady | OK | Output | 3487 3836 | 261 468 |
| OK101-9-010-005 | PATTY DON MYERS, AIF FOR DONALD C KIRKPATRICK | DOMINION OKLAHOMA TEXAS E&P, INC. | 2/20/06 | OG | Grady | OK | Output | 3829 | 551 |
| OK101-9-010-006 | CHERYL E HINDS | DOMINION OKLAHOMA TEXAS E&P, INC. | 2/7/06 | OG | Grady | OK | Output | 3824 | 402 |
| OK101-9-011-001 | LOIS ELIZA HENTON | DOMINION OK TX E&P, INC. | 6/7/04 | OG | Grady | OK | Output | 3631 3952 | 322 586 |
| OK101-9-011-002 | MICHAEL M REYNOLDS | DOMINION OK TX E&P, INC. | 6/15/04 | OG | Grady | OK | Output | 3631 3955 | 327 105 |
| OK101-9-012-001 | JERALD ROSS HAMPTON | DOMINION OK TX E&P, INC. | 6/23/04 | OG | Grady | OK | Output | 3638 3955 | 136 92 |
| OK101-9-012-002 | BONNIE SUE GREEN | DOMINION OK TX E&P, INC. | 6/23/04 | OG | Grady | OK | Output | 3638 3955 | 132 90 |
| OK101-9-012-003 | LENNIS M DEARING | DOMINION TX OK E&P, INC. | 6/23/04 | OG | Grady | OK | Output | 3638 3955 | 140 85 |
| OK101-9-012-004 | BURL BEENE LIVING TRUST | DOMINION TX OK E&P, INC. | 6/23/04 | OG | Grady | OK | Output | 3638 3955 | 134 78 |
| OK101-9-012-005 | WAYNE CHRISTOLEAR | DOMINION TX OK E&P, INC. | 4/18/07 | OG | Grady | OK | Output | 3955 | 80 |
| OK101-9-012-006 | GLORIA JUNE MARTIN | DOMINION TX OK E&P, INC. | 4/18/07 | OG | Grady | OK | Output | 3955 | 100 |
| OK101-010-001 | Jacque Elaine Grissom | Ward Petroleum Corporation | 8/13/04 | OG | Grady | OK | Output | 3654 | 117 |
| OK101-10-001-001 | JOHN M FISHER IND. | WARD PETROLEUM CORPORATION | 4/18/07 | OG | Grady | OK | Output | 3950 | 528 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-10-001-002 | William W Doyel et ux | Ward Petroleum Corporation | 5/24/04 | OG | Grady | OK | Output | 3626 | 7 |
| OK101-10-001-003 | Marlana Milburn Minnick | Ward Petroleum Corporation | 3/31/06 | OG | Grady | OK | Output | 3607 | 194 |
| OK101-10-001-004 | JOHN S DOYEL | WARD PETROLEUM CORPORATION | 4/18/07 | OG | Grady | OK | Output | 3954 | 537 |
| OK101-10-001-005 | LYNN MILBURN LANSFORD | WARD PETROLEUM CORPORATION | 5/1/07 | OG | Grady | OK | Output | 3957 | 127 |
| OK101-10-001-006 | RAYMOND O GIBBS TRUST DTD 1/15/81 | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3959 | 498 |
| OK101-10-001-007 | MARLANA MILBURN MINNICK | WARD PETROLEUM CORPORATION | 5/1/07 | OG | Grady | OK | Output | 3959 | 499 |
| OK101-010-002 | Linda J Lowe, Individually & as Trustee of Florence S Lowe Trust | Ward Petroleum Corporation | 8/13/04 | OG | Grady | OK | Output | 3654 | 119 |
| OK101-10-002-001 | CARMEN SONIA SNOW | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3936 | 494 |
| OK101-10-002-002 | ROBERTSON FAMILY TRUST | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3936 | 501 |
| OK101-10-002-003 | EDWARD L WHITE LOVING TRUST (10/16/90) | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3939 | 416 |
| OK101-10-002-004 | JANE S WHITE LOVING TRUST (10/16/90) | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3939 | 417 |
| OK101-10-002-005 | ANDREW FRANCISCO SNOW | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3939 | 418 |
| OK101-10-003-001 | MARY FRANCES COLLINS | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3936 | 495 |
| OK101-10-003-002 | REGINA HILL | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3939 | 415 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-10-003-003 | SERETTA ANNE CHOCKPOYAH | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3936 | 496 |
| OK101-10-003-004 | DAVID K CAST | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3939 | 414 |
| OK101-10-003-005 | JEAN KERR | WARD PETROLEUM CORPORATION | 4/18/07 | OG | Grady | OK | Output | 3954 | 531 |
| OK101-10-003-006 | CLARENCE L MAHER ET UX | WARD PETROLEUM CORPORATION | 5/17/07 | OG | Grady | OK | Output | 3959 | 491 |
| OK101-10-003-007 | RAYMOND O GIBBS TRUST DATED 1/15/81 | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3959 | 497 |
| OK101-10-003-008 | GERALD G MCCULLERS REV TRUST DTD 10/14/04 | WARD PETROLEUM CORPORATION | 5/18/07 | OG | Grady | OK | Output | 3966 | 609 |
| OK101-10-003-009 | JOE RAY TERRILL | WARD PETROLEUM CORPORATION | 5/29/07 | OG | Grady | OK | Output | 3980 | 164 |
| OK101-10-003-010 | GRETCHEN E HUBER LIVING TRUST | WARD PETROLEUM CORPORATION | 3/14/07 | OG | Grady | OK | Output | 3940 | 484 |
| OK101-10-003-011 | ANNYS BRANTLEY | WARD PETROLEUM CORPORATION | 4/23/07 | OG | Grady | OK | Output | 3954 | 539 |
| OK101-10-003-012 | LOTTIE DORMAN | WARD PETROLEUM CORPORATION | 4/23/07 | OG | Grady | OK | Output | 3954 | 540 |
| OK101-10-003-013 | VIRGIL W BERNARD RESIDUARY TRUST | WARD PETROLEUM CORPORATION | 4/23/07 | OG | Grady | OK | Output | 3954 3954 | 532 532 |
| OK101-10-003-014 | ESTATE OF CAROLYN M COURTNEY | WARD PETROLEUM CORPORATION | 5/21/07 | OG | Grady | OK | Output | 3987 | 1 |
| OK101-10-004-001 | ROSE ANN SHAW | WARD PETROLEUM CORPORATION | 3/6/07 | OG | Grady | OK | Output | 3940 | 488 |
| OK101-10-004-002 | DEBORAH SHEPPARD | WARD PETROLEUM CORPORATION | 3/6/07 | OG | Grady | OK | Output | 3940 | 487 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-10-004-003 | SAM H SHEPPARD | WARD PETROLEUM CORPORATION | 3/6/07 | OG | Grady | OK | Output | 3940 | 486 |
| OK101-10-004-004 | GRANT TERRY BRITTON | WARD PETROLEUM CORPORATION | 3/6/07 | OG | Grady | OK | Output | 3940 | 489 |
| OK101-10-004-005 | JOHN R BRITTON | WARD PETROLEUM CORPORATION | 3/6/07 | OG | Grady | OK | Output | 3943 | 279 |
| OK101-10-004-006 | DARRELL J GRAHAM | WARD PETROLEUM CORPORATION | 3/6/07 | OG | Grady | OK | Output | 3940 | 491 |
| OK101-10-004-007 | WILLIAM S GRAHAM ET UX | WARD PETROLEUM CORPORATION | 3/6/07 | OG | Grady | OK | Output | 3940 | 490 |
| OK101-10-006-001 | JOHN M FISHER, IND | WARD PETROLEUM CORPORATION | 4/18/07 | OG | Grady | OK | Output | 3950 | 529 |
| OK101-10-007-001 | Barry R Roberts | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3618 | 436 |
| OK101-10-007-002 | Janice Ratliff Schumann | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3623 | 497 |
| OK101-10-007-003 | Blanche Welker Trust 9/30/69 | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3620 | 599 |
| OK101-10-007-004 | Sally Welker Vernon | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3621 | 1 |
| OK101-10-007-005 | Ruth Camille Weach 1999 Rev Trust | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3620 | 600 |
| OK101-10-007-006 | JANICE WELKER MOSBY, INDV AND TRUSTEE | REAGAN RESOURCES, INC | 4/11/07 | OG | Grady | OK | Output | | |
| OK101-10-007-007 | SALLY WELKER VERNON, INDV | WARD PETROLEUM CORPORATION | 4/11/07 | OG | Grady | OK | Output | 3950 | 515 |
| OK101-10-007-008 | BARRY R ROBERTS | WARD PETROLEUM CORPORATION | 5/1/07 | OG | Grady | OK | Output | 3957 | 128 |
| OK101-10-008-001 | MELINDA D BOATWRIGHT | WARD PETROLEUM CORPORATION | 4/18/07 | OG | Grady | OK | Output | | |
| OK101-10-009-001 | Bobby R Shaw et ux | Ward Petroleum Corporation | 4/18/07 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-10-010-001 | STEPHEN B EARLY | WARD PETROLEUM CORPORATION | 2/26/07 | OG | Grady | OK | Output | 3939 | 413 |
| OK101-10-010-002 | EDMUND TAPP HARDEN | WARD PETROLEUM CORPORATION | 8/6/07 | OG | Grady | OK | Output | 3989 | 583 |
| OK101-10-010-003 | UMOM NEW DAY CARE CENTERS, INC. | WARD PETROLEUM CORPORATION | 9/13/07 | OG | Grady | OK | Output | 4004 | 366 |
| OK101-10-010-004 | THE SALVATION ARMY | WARD PETROLEUM CORPORATION | 9/1/07 | OG | Grady | OK | Output | 4018 | 560 |
| OK101-10-011-001 | AARON A BRATCHER | WARD PETROLEUM CORPORATION | 4/24/07 | OG | Grady | OK | Output | 3961 | 297 |
| OK101-10-011-002 | CONSTANCE CLEARY CLARK TRUST | WARD PETROLEUM CORPORATION | 5/25/07 | OG | Grady | OK | Output | 3968 | 505 |
| OK101-10-011-003 | FRANCES SUSAN SPENCER | WARD PETROLEUM CORPORATION | 4/25/07 | OG | Grady | OK | Output | 3973 | 13 |
| OK101-10-012-001 | LAST WILL OF IRL A NICHOLS, DECEASED BANCFIRST, TRUSTEE | WARD PETROLEUM CORPORATION | 5/7/07 | OG | Grady | OK | Output | 3961 | 310 |
| OK101-10-012-002 | ROBERT LEE JINKS | WARD PETROLEUM CORPORATION | 8/9/07 | OG | Grady | OK | Output | 3989 | 582 |
| OK101-10-012-003 | CLAYTON FOREMAN | WARD PETROLEUM CORPORATION | 8/21/07 | OG | Grady | OK | Output | 3991 | 552 |
| OK101-10-012-004 | JAY FOREMAN | WARD PETROLEUM CORPORATION | 8/21/07 | OG | Grady | OK | Output | 3996 | 285 |
| OK101-10-013-001 | Daisy Diffie | J B Mattax Inc | 7/31/80 | OG | Grady | OK | Output | 1212 | 404 |
| OK101-10-013-002 | Dee Q Livengood | J B Mattax Inc | 3/16/81 | OG | Grady | OK | Output | 1238 | 687 |
| OK101-10-013-003 | THOMAS PAUL MCLAUGHLIN ET UX | J B Mattax Inc | 11/18/80 | OG | Grady | OK | Output | 1231 | 20 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-10-013-004 | LOYD MCLAUGHLIN ET UX | J B Mattax Inc | 11/18/80 | OG | Grady | OK | Output | 1231 | 18 |
| OK101-10-013-005 | ROY MCLAUGHLIN ET UX | J B Mattax Inc | 11/18/80 | OG | Grady | OK | Output | 1226 | 111 |
| OK101-10-013-006 | Myrtle Anderson | J B Mattax Inc | 11/18/80 | OG | Grady | OK | Output | 1227 | 131 |
| OK101-10-013-007 | Earl L McLaughlin et ux | J B Mattax Inc | 11/18/80 | OG | Grady | OK | Output | 1224 | 638 |
| OK101-10-013-008 | Boyd McLaughlin | J B Mattax Inc | 11/18/80 | OG | Grady | OK | Output | 1224 | 832 |
| OK101-10-014-001 | Howard Mullican et ux | J B Mattax Inc | 1/2/80 | OG | Grady | OK | Output | 1178 | 182 |
| OK101-10-014-002 | Mahota Grigsby | J B Mattax Inc | 1/2/80 | OG | Grady | OK | Output | 1178 | 180 |
| OK101-10-014-003 | Alva Lee Mullican et ux | J B Mattax Inc | 9/18/80 | OG | Grady | OK | Output | 1215 | 463 |
| OK101-10-015-001 | MAYE ROCKHOLD & DOLORES LUCILLE LOWE | J B Mattax Inc | 2/1/79 | OG | Grady | OK | Output | 1134 | 254 |
| OK101-10-015-002 | Iona Hall Markillie | J B Mattax Inc | 2/1/79 | OG | Grady | OK | Output | 1136 | 851 |
| OK101-10-015-003 | Reford Bond et al | J B Mattax Inc | 2/23/79 | OG | Grady | OK | Output | 1140 | 882 |
| OK101-10-015-004 | Glenn Rockhold et ux | J B Mattax Inc | 10/1/80 | OG | Grady | OK | Output | 1215 | 465 |
| OK101-10-015-005 | LAVELLE MCCAUGHTRY SANDFORD | J B Mattax Inc | 10/3/80 | OG | Grady | OK | Output | 1220 | 305 |
| OK101-10-015-006 | Marian Lee Rockhold Stolte et vir | J B Mattax Inc | 10/13/80 | OG | Grady | OK | Output | 1234 | 596 |
| OK101-10-015-007 | Erma Bowden | J B Mattax Inc | 10/27/80 | OG | Grady | OK | Output | 1224 | 279 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-10-015-008 | W Mike Adams | J B Mattax Inc | 11/18/80 | OG | Grady | OK | Output | 1223 | 126 |
| OK101-10-015-009 | Wayne E Taylor | J B Mattax Inc | 12/22/80 | OG | Grady | OK | Output | 1230 | 120 |
| OK101-10-015-010 | Mark H Adams II | J B Mattax Inc | 11/18/80 | OG | Grady | OK | Output | 1223 | 124 |
| OK101-10-015-011 | Dessa M Tidwell | J B Mattax Inc | 12/9/80 | OG | Grady | OK | Output | 1224<br>1224<br>1224 | 836<br>836<br>836 |
| OK101-10-015-012 | Josephine D Tidwell | J B Mattax Inc | 12/9/80 | OG | Grady | OK | Output | 1224<br>1224<br>1224 | 834<br>834<br>834 |
| OK101-10-015-013 | Jeffie Tidwell Welch | J B Mattax Inc | 12/9/80 | OG | Grady | OK | Output | 1224<br>1224<br>1224 | 838<br>838<br>838 |
| OK101-10-016-001 | Herbert Arthur Bailey | J B Mattax Inc | 12/8/79 | OG | Grady | OK | Output | 1216 | 254 |
| OK101-10-016-002 | J D Ray & Margie Ray (H/W) | J B Mattax Inc | 1/14/81 | OG | Grady | OK | Output | 1229 | 51 |
| OK101-10-016-003 | Robert E Rapp & Carolyn Rapp (H/W) | J B Mattax Inc | 10/27/80 | OG | Grady | OK | Output | 1222 | 121 |
| OK101-10-016-004 | Earl Richard Rapp Estate | J B Mattax Inc | 4/17/81 | OG | Grady | OK | Output | 1242 | 807 |
| OK101-10-017-001 | Merit Minerals Corp | Ward Petroleum Corporation | 4/21/04 | OG | Grady | OK | Output | 3609<br>3609 | 294<br>294 |
| OK101-10-017-002 | James D Bryan | Ward Petroleum Corporation | 5/24/04 | OG | Grady | OK | Output | 3635 | 301 |
| OK101-10-017-003 | John A Bryan | Ward Petroleum Corporation | 5/24/04 | OG | Grady | OK | Output | 3631 | 42 |
| OK101-10-017-004 | Trinity Petroleum Corporation | Ward Petroleum Corporation | 5/3/06 | OG | Grady | OK | Output | 3845 | 570 |
| OK101-10-017-005 | J E and L E Mabee Foundation Inc | Ward Petroleum Corporation | 4/27/06 | OG | Grady | OK | Output | 3852 | 11 |
| OK101-10-017-006 | J E & L E Mabee Foundation Inc | Ward Petroleum Corporation | 7/2/06 | OG | Grady | OK | Output | 3852 | 9 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-10-017-007 | Mae A Foreman Mineral Trust | Ward Petroleum Corporation | 5/5/06 | OG | Grady | OK | Output | 3850 | 100 |
| OK101-10-017-008 | Michael Shearn | Ward Petroleum Corporation | 5/2/06 | OG | Grady | OK | Output | 3845 3845 | 569 569 |
| OK101-10-018-001 | William Harry McDonald Jr | Ward Petroleum Corporation | 5/20/04 | OG | Grady | OK | Output | 3626 | 5 |
| OK101-10-018-002 | William W Warren | Ward Petroleum Corporation | 4/23/04 | OG | Grady | OK | Output | 3618 | 419 |
| OK101-10-018-003 | Joseph B Warren | Ward Petroleum Corporation | 4/23/04 | OG | Grady | OK | Output | 3615 | 48 |
| OK101-10-018-004 | Louise Marie Rains | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3848 | 132 |
| OK101-10-018-005 | Roy A Dorman | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3848 | 133 |
| OK101-10-018-006 | Virginia Allen Henson | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3850 | 101 |
| OK101-10-018-007 | Legacy Royalty LLC | Ward Petroleum Corporation | 5/23/06 | OG | Grady | OK | Output | 3852 | 13 |
| OK101-10-018-008 | Bobby Gene Dorman | Ward Petroleum Corporation | 6/8/06 | OG | Grady | OK | Output | 3858 | 320 |
| OK101-10-018-009 | Jeffrey Gonzales | Ward Petroleum Corporation | 5/16/06 | OG | Grady | OK | Output | 3858 | 321 |
| OK101-10-018-010 | Donna Gayle Dollar | Ward Petroleum Corporation | 5/30/06 | OG | Grady | OK | Output | 3856 | 191 |
| OK101-10-018-011 | Lesca Dee McCandless | Ward Petroleum Corporation | 5/30/06 | OG | Grady | OK | Output | 3856 | 192 |
| OK101-10-018-012 | Roger Lynn Dorman | Ward Petroleum Corporation | 5/30/06 | OG | Grady | OK | Output | 3856 | 193 |
| OK101-10-018-013 | Jean M Boehm Trust | Ward Petroleum Corporation | 7/10/06 | OG | Grady | OK | Output | 3868 | 292 |
| OK101-10-018-014 | Harley Jones | Ward Petroleum Corporation | 7/10/06 | OG | Grady | OK | Output | 3868 | 294 |
| OK101-10-018-015 | William R Morrison | Ward Petroleum Corporation | 7/25/06 | OG | Grady | OK | Output | 3875 | 27 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-10-018-016 | Smith Family Revocable Trust 4/7/99 | Ward Petroleum Corporation | 7/11/06 | OG | Grady | OK | Output | 3872 | 579 |
| OK101-10-018-017 | Niquette Mineral Trust | Ward Petroleum Corporation | 7/24/06 | OG | Grady | OK | Output | 3875 | 39 |
| OK101-10-018-018 | Madge McNeill | Ward Petroleum Corporation | 7/25/06 | OG | Grady | OK | Output | 3883 | 231 |
| OK101-10-018-019 | Sara Fay Evans Owens | Ward Petroleum Corporation | 7/31/06 | OG | Grady | OK | Output | 3877 | 379 |
| OK101-10-018-020 | Wanda Mae Harston | Ward Petroleum Corporation | 7/26/06 | OG | Grady | OK | Output | 3880 3880 | 252 252 |
| OK101-10-018-021 | Otis Everett Dorman | Ward Petroleum Corporation | 8/31/06 | OG | Grady | OK | Output | 3885 3885 | 109 109 |
| OK101-10-018-022 | Bonnie Larie Denyes | Ward Petroleum Corporation | 8/31/06 | OG | Grady | OK | Output | 3885 3885 | 110 109 |
| OK101-10-018-023 | Danny James Dorman | Ward Petroleum Corporation | 9/8/06 | OG | Grady | OK | Output | 3892 3892 | 300 300 |
| OK101-10-018-024 | Cynthia Ann Fagin | Ward Petroleum Corporation | 9/28/06 | OG | Grady | OK | Output | 3894 3894 | 495 495 |
| OK101-10-018-025 | Jerry Keith Martin | Ward Petroleum Corporation | 8/15/06 | OG | Grady | OK | Output | 3894 | 134 |
| OK101-10-018-026 | Mary Stewart | Ward Petroleum Corporation | 4/21/04 | OG | Grady | OK | Output | 3609 | 293 |
| OK101-10-019-000 | Vaughn & VanDell Brothers Mineral Trust | Ward Petroleum Corporation | 5/5/06 | OG | Grady | OK | Output | 3848 | 536 |
| OK101-10-020-001 | The Trustees of Grinnel College | Ward Petroleum Corporation | 5/4/06 | OG | Grady | OK | Output | 3860 | 517 |
| OK101-10-020-002 | Elizabeth J Kunkel Irrevocable Trust | Ward Petroleum Corporation | 8/24/06 | OG | Grady | OK | Output | 3885 | 106 |
| OK101-10-020-003 | George C Lynde | TXO Production Corp. | 12/26/85 | OG | Grady | OK | Output | 1661 | 186 |
| OK101-10-020-004 | Iowa College Trustees | TXO Production Corp. | 12/27/85 | OG | Grady | OK | Output | 1664 | 317 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-10-020-005 | Darby Production Company | TXO Production Corp. | 12/26/85 | OG | Grady | OK | Output | 1663 | 138 |
| OK101-10-020-006 | Elizabeth J Lippmann Essig | Ward Petroleum Corporation | 8/24/06 | OG | Grady | OK | Output | 3900 3900 | 530 530 |
| OK101-10-020-007 | Darby Production Company | Ward Petroleum Corporation | 7/10/06 | OG | Grady | OK | Output | 3868 | 297 |
| OK101-10-020-008 | Jean M Boehm Trust 5/1/95 Jean M Boehm Trustee | Ward Petroleum Corporation | 7/10/06 | OG | Grady | OK | Output | 3868 | 295 |
| OK101-10-020-009 | Patrick A Lippmann Revocable Trust | Ward Petroleum Corporation | 7/24/06 | OG | Grady | OK | Output | 3872 | 580 |
| OK101-10-021-001 | The Trustees of Grinnel College Successor to Trustees of the Iowa College | Ward Petroleum Corporation | 5/4/06 | OG | Grady | OK | Output | 3860 | 516 |
| OK101-10-022-001 | John F Cantrell | Sun Oil Company | 5/11/73 | OG | Grady | OK | Output | 942 | 20 |
| OK101-10-022-002 | H S Diem | Sun Oil Company | 6/5/73 | OG | Grady | OK | Output | 944 | 657 |
| OK101-10-022-003 | Eola Oil Company | Sun Oil Company | 5/14/73 | OG | Grady | OK | Output | 942 | 18 |
| OK101-10-022-004 | Charles E Stewart | Sun Oil Company | 5/16/73 | OG | Grady | OK | Output | 942 | 132 |
| OK101-10-022-005 | Margaret Rorschach et vir | Sun Oil Company | 6/11/73 | OG | Grady | OK | Output | 944 | 705 |
| OK101-10-022-006 | M.A.P. Inc. | Olympia Oil & Gas Co | 5/21/73 | OG | Grady | OK | Output | 942 | 937 |
| OK101-10-022-007 | Harrison Levy | Olympia Oil & Gas Co | 5/21/73 | OG | Grady | OK | Output | 943 | 39 |
| OK101-10-022-008 | H C Bundy | Sun Oil Company | 6/5/73 | OG | Grady | OK | Output | 944 | 651 |
| OK101-10-022-009 | F P Schonwald Co | Olympia Oil & Gas Co | 5/21/73 | OG | Grady | OK | Output | 950 | 51 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-10-022-010 | John H Booth & May June Smith | Olympia Oil & Gas Co | 5/21/73 | OG | Grady | OK | Output | 944 | 421 |
| OK101-10-023-000 | E J Graham et al | Sun Oil Company | 4/24/73 | OG | Grady | OK | Output | 944 | 460 |
| OK101-10-024-001 | Mary Ray Sivley et vir | Jack B smith | 8/9/77 | OG | Grady | OK | Output | 1075 | 648 |
| OK101-10-024-002 | J F McLaughlin et xu | Byron A Williams | 7/13/45 | OG | Grady | OK | Output | 468 | 31 |
| OK101-10-024-003 | J D Ray et ux | Jack B smith | 8/9/77 | OG | Grady | OK | Output | 1075 | 646 |
| OK101-10-025-001 | Elsie Lee Foreman et al | Sun Oil Company | 5/3/73 | OG | Grady | OK | Output | 944 | 143 |
| OK101-10-025-002 | John M Murphy | Sun Oil Company | 4/24/73 | OG | Grady | OK | Output | 941 | 318 |
| OK101-10-026-000 | Velma B Smith | Sun Oil Company | 4/23/73 | OG | Grady | OK | Output | 941 | 121 |
| OK101-10-027-001 | Paul Houston, Individually & AIF for Diana Houston | Jack B smith | 8/26/77 | OG | Grady | OK | Output | 1082 | 620 |
| OK101-10-027-002 | V A Johnston Family Trust | J W McTiernan | 1/27/77 | OG | Grady | OK | Output | 1053 | 137 |
| OK101-10-027-003 | Robert A Ellsworth, Ind. & AIF for Mrs. Peter (Nancy) Keane | Jack B Smith | 8/26/77 | OG | Grady | OK | Output | 1075 | 700 |
| OK101-10-027-004 | James Replogie Fleming, Ind. & AIF for Mrs. Tom (Sally) Tresselt | Jack B Smith | 8/26/77 | OG | Grady | OK | Output | 1075 | 704 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-10-027-005 | James Replogie Fleming, Ind. & AIF for Mrs. Elmer (Pamela) Roby, and Mrs. Gunther (Joan) Burkert | Jack B Smith | 8/26/77 | OG | Grady | OK | Output | 1075 | 706 |
| OK101-10-027-006 | MAE FOREMAN Oklahoma Natl Bk & Trust Co, Conservator | Jack B Smith | 9/10/77 | OG | Grady | OK | Output | 1075 | 698 |
| OK101-10-027-007 | May M Bristol Estate | Jack B Smith | 8/20/77 | OG | Grady | OK | Output | 1082 | 622 |
| OK101-10-027-008 | June Sandel et vir | Jack B Smith | 7/27/77 | OG | Grady | OK | Output | 1075 | 642 |
| OK101-10-027-009 | Willie Browne | Jack B Smith | 7/27/77 | OG | Grady | OK | Output | 1075 | 644 |
| OK101-10-027-010 | Foster Petroleum Corporation | Cities Service Company | 1/27/78 | OG | Grady | OK | Output | 1088 | 827 |
| OK101-10-027-011 | Oscar Clement | Branda Oil Co | 10/19/77 | OG | Grady | OK | Output | 1083 | 811 |
| OK101-10-027-012 | Charles Clement | Branda Oil Co | 10/19/77 | OG | Grady | OK | Output | 1083 | 807 |
| OK101-10-027-013 | Mary Basl | Branda Oil Co | 10/19/77 | OG | Grady | OK | Output | 1083 | 809 |
| OK101-10-027-014 | Ina Hamer | Branda Oil Co | 10/19/77 | OG | Grady | OK | Output | 1083 | 803 |
| OK101-10-027-015 | Flora LaJoie | Branda Oil Co | 10/19/77 | OG | Grady | OK | Output | 1083 | 815 |
| OK101-10-027-016 | Selma Rees | Branda Oil Co | 10/19/77 | OG | Grady | OK | Output | 1083 | 805 |
| OK101-10-027-017 | Carolyn Rose | Branda Oil Co | 10/19/77 | OG | Grady | OK | Output | 1083 | 813 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-10-027-018 | Houston Oil & Minerals | Olympia Oil & Gas Co. | 8/1/73 | OG | Grady | OK | Output | 975 | 393 |
| OK101-10-027-019 | Charles A Adams | Olympia Oil & Gas Co. | 1/18/78 | OG | Grady | OK | Output | 1091 | 678 |
| OK101-10-027-020 | Margaret K Replogle et al | Sun Oil Company | 8/20/75 | OG | Grady | OK | Output | 1005 | 399 |
| OK101-10-027-021 | Owen Vaughn | Olympia Oil & Gas Co | 5/21/73 | OG | Grady | OK | Output | 943 | 29 |
| OK101-10-027-022 | Maddie Phillips Jordan et vir | Sun Oil Company | 4/27/73 | OG | Grady | OK | Output | 942 | 16 |
| OK101-10-027-023 | First National Bank of Rush Springs | Sun Oil Company | 4/26/73 | OG | Grady | OK | Output | 941 | 123 |
| OK101-10-027-024 | Clyde J Headley et ux | Sun Oil Company | 4/24/73 | OG | Grady | OK | Output | 943 | 708 |
| OK101-10-027-025 | C C Graham | Sun Oil Company | 5/16/73 | OG | Grady | OK | Output | 944 | 462 |
| OK101-10-027-026 | Hart Harper | Olympia Oil & Gas Co | 5/21/73 | OG | Grady | OK | Output | 943 | 322 |
| OK101-10-027-027 | Bonnie Nicholson | Olympia Oil & Gas Co | 5/31/73 | OG | Grady | OK | Output | 944 | 404 |
| OK101-10-027-028 | Winston H Harper et ux | Olympia Oil & Gas Co | 6/19/73 | OG | Grady | OK | Output | 946 | 110 |
| OK101-10-027-029 | Hal Hughes et ux | Olympia Oil & Gas Co | 5/31/73 | OG | Grady | OK | Output | 944 | 398 |
| OK101-10-027-030 | Edith Spencer | Olympia Oil & Gas Co | 5/31/73 | OG | Grady | OK | Output | 944 | 402 |
| OK101-10-027-031 | Joan Gail Baker | Sun Oil Company | 4/27/73 | OG | Grady | OK | Output | 942 | 142 |
| OK101-10-027-032 | Martha Alma Whatley | Sun Oil Company | 4/25/73 | OG | Grady | OK | Output | 942 | 144 |
| OK101-10-027-033 | Beulah Nevada Cantrell | Sun Oil Company | 4/25/73 | OG | Grady | OK | Output | 942 | 124 |
| OK101-10-027-034 | Arthur Kenneth Baker | Sun Oil Company | 4/25/73 | OG | Grady | OK | Output | 942 | 126 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-10-027-035 | Lena Earnest Williamson | Sun Oil Company | 4/25/73 | OG | Grady | OK | Output | 942 | 128 |
| OK101-10-027-036 | Jim C Baker | Sun Oil Company | 4/27/73 | OG | Grady | OK | Output | 942 | 130 |
| OK101-10-027-037 | Perry Joseph Baker | Sun Oil Company | 4/25/73 | OG | Grady | OK | Output | 942 | 140 |
| OK101-011-001 | Susan K Crespino | Ward Petroleum Corporation | 8/24/04 | OG | Grady | OK | Output | 3661 | 97 |
| OK101-011-002 | Frances Lukes | Ward Petroleum Corporation | 8/24/04 | OG | Grady | OK | Output | 3653 | 345 |
| OK101-011-003 | Geneva Voss Revocable Trust | Ward Petroleum Corporation | 8/20/04 | OG | Grady | OK | Output | 3652 | 413 |
| OK101-011-004 | John A Eckroat | Ward Petroleum Corporation | 8/26/04 | OG | Grady | OK | Output | 3654 | 279 |
| OK101-011-005 | Thomas J Eckroat | Ward Petroleum Corporation | 8/24/04 | OG | Grady | OK | Output | 3653 | 343 |
| OK101-011-006 | Arthur V Eckroat | Ward Petroleum Corporation | 8/24/04 | OG | Grady | OK | Output | 3659 | 59 |
| OK101-011-007 | Andrea Elizabeth Voss | Ward Petroleum Corporation | 8/30/04 | OG | Grady | OK | Output | 3655 | 66 |
| OK101-012-001 | A I Sorrels Jr | Ward Petroleum Corporation | 9/4/04 | OG | Grady | OK | Output | 3661 | 99 |
| OK101-012-002 | Kendall Lee Brown | Ward Petroleum Corporation | 8/30/04 | OG | Grady | OK | Output | 3666 | 81 |
| OK101-012-003 | Ervis W Lester Trust Ervis W. Lester, Trustee | Ward Petroleum Corporation | 8/18/04 | OG | Grady | OK | Output | 3655 | 68 |
| OK101-012-004 | Maxine Farmer Revocable Trust | Ward Petroleum Corporation | 8/18/04 | OG | Grady | OK | Output | 3649 | 481 |
| OK101-012-005 | Rodne Roden | Ward Petroleum Corporation | 8/25/04 | OG | Grady | OK | Output | 3652 | 411 |
| OK101-012-006 | Leonard Dale Sorrels | Ward Petroleum Corporation | 8/25/04 | OG | Grady | OK | Output | 3650 | 427 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-012-007 | Audrey L Bean | Ward Petroleum Corporation | 8/25/04 | OG | Grady | OK | Output | 3653 | 338 |
| OK101-012-008 | Gertrude Foust | Ward Petroleum Corporation | 8/25/04 | OG | Grady | OK | Output | 3653 | 340 |
| OK101-012-009 | Carolyn Ruth Robbins | Ward Petroleum Corporation | 8/25/04 | OG | Grady | OK | Output | 3652 | 226 |
| OK101-013-001 | D Keith Payne | Ward Petroleum Corporation | 9/2/04 | OG | Grady | OK | Output | 3656 | 402 |
| OK101-013-002 | J Allen Payne | Ward Petroleum Corporation | 9/2/04 | OG | Grady | OK | Output | 3656 | 401 |
| OK101-013-003 | Ronald Mark Payne | Ward Petroleum Corporation | 9/2/04 | OG | Grady | OK | Output | 3657 | 302 |
| OK101-013-004 | Lee Ann Lohrbach | Ward Petroleum Corporation | 8/19/04 | OG | Grady | OK | Output | 3653 | 342 |
| OK101-014-001 | Virgil Bernard Residuary Trust Grace L. Bernard Trustee | Ward Petroleum Corporation | 7/22/04 | OG | Grady | OK | Output | 3642 | 39 |
| OK101-014-002 | Brunetta B Griffith Joseph Leslie Griffith Ind. & AIF | Ward Petroleum Corporation | 7/22/04 | OG | Grady | OK | Output | 3640 | 352 |
| OK101-014-003 | Dormalee Cummins etvir | Ward Petroleum Corporation | 7/20/04 | OG | Grady | OK | Output | 3639 | 250 |
| OK101-014-004 | Cathy Cae Humphrey etvir | Ward Petroleum Corporation | 7/20/04 | OG | Grady | OK | Output | 3639 | 249 |
| OK101-014-005 | Vivian Bernard Revocable Trust | Ward Petroleum Corporation | 7/21/04 | OG | Grady | OK | Output | 3639 | 252 |
| OK101-014-006 | Spencer Bernard Revocable Trust | Ward Petroleum Corporation | 7/21/04 | OG | Grady | OK | Output | 3639 | 251 |
| OK101-014-007 | Joe T Bybee etux | Ward Petroleum Corporation | 7/28/04 | OG | Grady | OK | Output | 3642 | 446 |
| OK101-014-008 | Jan Lea Wilson etvir | Ward Petroleum Corporation | 7/22/04 | OG | Grady | OK | Output | 3646 | 583 |
| OK101-015-001 | Joe T Bybee et ux | Ward Petroleum Corporation | 7/28/04 | OG | Grady | OK | Output | 3642 | 445 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-015-002 | Vivian Bernard Revocable Trust 4/16/91 | Ward Petroleum Corporation | 7/21/04 | OG | Grady | OK | Output | 3639 | 247 |
| OK101-015-003 | Spencer Bernard Revocable Trust 4/16/91 | Ward Petroleum Corporation | 7/21/04 | OG | Grady | OK | Output | 3639 3639 | 248 247 |
| OK101-016-001 | Laverne Randolph Revocable Trust 4/25/92 | Ward Petroleum Corporation | 7/27/04 | OG | Grady | OK | Output | 3643 | 41 |
| OK101-016-002 | Loretta Randolph Wright | Ward Petroleum Corporation | 7/22/04 | OG | Grady | OK | Output | 3640 | 350 |
| OK101-016-003 | Charlotte Ann Jacoby | Ward Petroleum Corporation | 7/20/04 | OG | Grady | OK | Output | 3643 | 42 |
| OK101-016-004 | Olie J Hale Revocable Trust | Ward Petroleum Corporation | 7/20/04 | OG | Grady | OK | Output | 3643 | 42 |
| OK101-016-005 | David O Hale and JoAnn Hale | Ward Petroleum Corporation | 7/20/04 | OG | Grady | OK | Output | 3642 | 41 |
| OK101-017-001 | Dorothy G Hale Trust 8/20/98 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3617 | 15 |
| OK101-017-002 | Olie J Hale Revocable Trust 8/20/98 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3617 | 13 |
| OK101-017-003 | Laverne Randolph Revocable Trust 4/25/92 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3617 | 17 |
| OK101-017-004 | AMCON Resources Inc | Ward Petroleum Corporation | 10/25/06 | OG | Grady | OK | Output | 3900 | 537 |
| OK101-020-004 | Paula Louise Kershaw | Ward Petroleum Corporation | 4/26/04 | OG | Grady | OK | Output | 3608 | 511 |
| OK101-020-005 | Sarah Leana Leach | Ward Petroleum Corporation | 4/19/04 | OG | Grady | OK | Output | 3607 | 6 |
| OK101-020-006 | Debbie Rae Jones | Ward Petroleum Corporation | 4/19/04 | OG | Grady | OK | Output | 3607 | 7 |
| OK101-020-007 | Yvonne Monkres et vir | Ward Petroleum Corporation | 4/19/04 | OG | Grady | OK | Output | 3609 | 593 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-020-008 | John O Jones | Ward Petroleum Corporation | 4/16/04 | OG | Grady | OK | Output | 3607 | 4 |
| OK101-020-009 | Patricia Kay Summers | Ward Petroleum Corporation | 4/16/04 | OG | Grady | OK | Output | 3607 | 2 |
| OK101-020-010 | David Byrum Humphrey | Ward Petroleum Corporation | 5/13/04 | OG | Grady | OK | Output | 3625 | 575 |
| OK101-020-011 | Myron Nye Humphrey | Ward Petroleum Corporation | 5/13/04 | OG | Grady | OK | Output | 3621 | 308 |
| OK101-020-012 | Gilbert Edwin Humphrey | Ward Petroleum Corporation | 5/13/04 | OG | Grady | OK | Output | 3619 | 174 |
| OK101-021-005 | Martha Ann Withers | Ward Petroleum Corporation | 4/21/04 | OG | Grady | OK | Output | 3625 | 193 |
| OK101-025-001 | Macdonald 1996 Revocable Trust 1/11/96 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3618 | 447 |
| OK101-026-001 | Dorothy G Hale Trust 8/20/98 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3617 | 3 |
| OK101-026-002 | Laverne Randolph Revocable Trust 4/25/92 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3617 | 5 |
| OK101-026-003 | Olie J Hale Revocable Trust 8/20/98 | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3617 | 1 |
| OK101-026-004 | AMCON Resources Inc | Ward Petroleum Corporation | 10/25/06 | OG | Grady | OK | Output | 3900 | 528 |
| OK101-027-001 | Jeb David Wilson | Ward Petroleum Corporation | 6/17/04 | OG | Grady | OK | Output | 3636 | 162 |
| OK101-028-001 | Patricia kay Monreal | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3625 | 589 |
| OK101-028-002 | Barbara Sue Miner | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3627 | 193 |
| OK101-028-003 | Wanda Jo Harvey | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3629 | 88 |
| OK101-028-004 | Rike Ditzler Wooten | Ward Petroleum Corporation | 6/10/04 | OG | Grady | OK | Output | 3631 | 33 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-028-005 | Ima Ruth Russell | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3625 | 585 |
| OK101-028-006 | Clifton Davis | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3625 | 583 |
| OK101-028-007 | Gerald L Davis | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3625 | 587 |
| OK101-028-008 | John Robert Wootten | Ward Petroleum Corporation | 6/10/04 | OG | Grady | OK | Output | 3643 | 311 |
| OK101-028-009 | Janice B Dudley | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3625 | 581 |
| OK101-028-010 | Reba D Mash | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3627 | 191 |
| OK101-029-001 | Gayla Jeanne Tipton Rozzlle | Ward Petroleum Corporation | 7/7/04 | OG | Grady | OK | Output | 3642 | 42 |
| OK101-029-002 | Ann Fortner Trust 1/21/03 B K Fortner Trustee | Ward Petroleum Corporation | 7/7/04 | OG | Grady | OK | Output | 3637 | 263 |
| OK101-029-003 | Jane Tipton Riggs | Ward Petroleum Corporation | 6/18/04 | OG | Grady | OK | Output | 3632 | 14 |
| OK101-030-001 | Mae Ellen Dalrymple | Ward Petroleum Corporation | 6/23/04 | OG | Grady | OK | Output | 3633 | 337 |
| OK101-030-002 | L B Bratcher | Ward Petroleum Corporation | 6/23/04 | OG | Grady | OK | Output | 3633 | 335 |
| OK101-030-003 | Gene Wesley Bratcher | Ward Petroleum Corporation | 7/9/04 | OG | Grady | OK | Output | 3637 | 261 |
| OK101-030-004 | Javan Pauline Headley | Ward Petroleum Corporation | 6/23/04 | OG | Grady | OK | Output | 3632 | 16 |
| OK101-030-005 | Joy Julene Petty | Ward Petroleum Corporation | 7/7/04 | OG | Grady | OK | Output | 3639 | 7 |
| OK101-031-000 | Willie Wade Jr & Mary F Wade Ind. | Ward Petroleum Corporation | 8/25/04 | OG | Grady | OK | Output | 3664 | 538 |
| OK101-032-001 | Leon W Richards Revocable Trust | Ward Petroleum Corporation | 6/2/04 | OG | Grady | OK | Output | 3625 | 591 |
| OK101-033-001 | Susan Grace Calkins | Ward Petroleum Corporation | 7/5/04 | OG | Grady | OK | Output | 3650 | 126 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-033-002 | Agnes C Davis Trust | Ward Petroleum Corporation | 7/5/04 | OG | Grady | OK | Output | 3649 | 479 |
| OK101-033-003 | Eunice Irving Wick | Ward Petroleum Corporation | 6/22/04 | OG | Grady | OK | Output | 3634 | 552 |
| OK101-033-004 | AUSTYN WILLIAMS | Ward Petroleum Corporation | 1/30/08 | OG | Grady | OK | Output | 4059 4088 | 497 303 |
| OK101-033-005 | JEAN WILLIAMS | Ward Petroleum Corporation | 1/30/08 | OG | Grady | OK | Output | 4059 4077 | 495 593 |
| OK101-033-006 | VIRGINIA WILLIAMS, INDV. | Ward Petroleum Corporation | 4/1/08 | OG | Grady | OK | Output | | |
| OK101-034-001 | Nancy L Krodel | Ward Petroleum Corporation | 6/23/04 | OG | Grady | OK | Output | 3643 | 309 |
| OK101-034-002 | MADELINE E SCHOOLEY LIVING TRUST | Ward Petroleum Corporation | 2/15/08 | OG | Grady | OK | Output | 4063 4063 | 394 394 |
| OK101-034-003 | JUANITA SCOTT ET VIR | Ward Petroleum Corporation | 2/15/08 | OG | Grady | OK | Output | 4068 4068 | 458 458 |
| OK101-035-000 | Frank T Porter et ux | Ward Petroleum Corporation | 6/22/04 | OG | Grady | OK | Output | 3632 | 10 |
| OK101-036-001 | Leonard P Good Trust | Ward Petroleum Corporation | 6/4/04 | OG | Grady | OK | Output | 3625 | 595 |
| OK101-036-002 | Mary G Swineford 1992 Revocable Trust | Ward Petroleum Corporation | 5/27/04 | OG | Grady | OK | Output | 3625 | 573 |
| OK101-036-003 | E B DANCER LLC | Ward Petroleum Corporation | 5/27/04 | OG | Grady | OK | Output | 3627 | 199 |
| OK101-037-001 | Paul L Knight | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3632 | 12 |
| OK101-037-002 | Leona Florence | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3634 | 554 |
| OK101-037-003 | Gerald L Davis | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3626 | 1 |
| OK101-037-004 | Clifton Davis | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3625 | 597 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-037-005 | Ima Ruth Russell | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3625 | 599 |
| OK101-037-006 | Wanda Jo Harvey | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3629 | 86 |
| OK101-037-007 | Barbara Sue Miner | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3627 | 197 |
| OK101-037-008 | Patricia Kay Monreal | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3626 | 3 |
| OK101-037-009 | Janice B Dudley | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3625 | 593 |
| OK101-037-010 | Reba D Mash | Ward Petroleum Corporation | 6/3/04 | OG | Grady | OK | Output | 3627 | 195 |
| OK101-037-011 | Edith Knight | Ward Petroleum Corporation | 9/13/04 | OG | Grady | OK | Output | 3658 | 343 |
| OK101-037-012 | Jack L Knight | Ward Petroleum Corporation | 9/13/04 | OG | Grady | OK | Output | 3661 | 101 |
| OK101-037-013 | Madell J Scudder | Ward Petroleum Corporation | 9/13/04 | OG | Grady | OK | Output | 3658 | 348 |
| OK101-037-014 | Rita Lujean Knight Lewis | Ward Petroleum Corporation | 9/13/04 | OG | Grady | OK | Output | 3657 | 292 |
| OK101-037-015 | Lorene Blaylock | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3632 | 8 |
| OK101-037-016 | Leta Mae McGee | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3631 | 387 |
| OK101-037-017 | Viola Cooper Knight | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3631 | 31 |
| OK101-037-018 | JACK L KNIGHT | Ward Petroleum Corporation | 1/24/08 | OG | Grady | OK | Output | 4061 | 383 |
| OK101-037-019 | RITA LUJEAN KNIGHT LEWIS | Ward Petroleum Corporation | 1/24/08 | OG | Grady | OK | Output | 4059 | 491 |
| OK101-037-020 | EDITH KNIGHT | Ward Petroleum Corporation | 1/24/08 | OG | Grady | OK | Output | 4061 | 373 |
| OK101-037-021 | MADELL J SCUDDER | Ward Petroleum Corporation | 1/24/08 | OG | Grady | OK | Output | 4061 | 376 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-037-022 | GARY WAYNE KNIGHT | Ward Petroleum Corporation | 3/11/08 | OG | Grady | OK | Output | 4095 | 68 |
| OK101-037-023 | CHARLES KNIGHT | Ward Petroleum Corporation | 3/11/08 | OG | Grady | OK | Output | 4095 | 69 |
| OK101-037-024 | MABLE C KNIGHT | Ward Petroleum Corporation | 3/11/08 | OG | Grady | OK | Output | 4095 | 67 |
| OK101-038-001 | Betty Jo Mullican Family Limited Partnership | Ward Petroleum Corporation | 7/5/04 | OG | Grady | OK | Output | 3637 | 464 |
| OK101-038-002 | MILTON S HALE | Ward Petroleum Corporation | 2/14/08 | OG | Grady | OK | Output | 4061 4061 4061 | 394 394 394 |
| OK101-038-003 | BONNIE J MCCAULEY | Ward Petroleum Corporation | 3/4/08 | OG | Grady | OK | Output | 4056 4056 4056 | 575 575 575 |
| OK101-040-001 | Bobby R Shaw et ux | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3623 3623 | 498 498 |
| OK101-040-002 | Lonnie Shotts Trust 7/1/02 Lonnie Shotts, Trustee | Ward Petroleum Corporation | 3/12/04 | OG | Grady | OK | Output | 3618 | 435 |
| OK101-041-001 | Paschall Properties Inc | Ward Petroleum Corporation | 2/26/04 | OG | Grady | OK | Output | 3591 | 531 |
| OK101-041-002 | Susan P Paschall Rev Inter Vivos Trst #1 | Ward Petroleum Corporation | 2/26/04 | OG | Grady | OK | Output | 3591 | 533 |
| OK101-042-001 | Ora Donald Duncan | Ward Petroleum Corporation | 3/8/04 | OG | Grady | OK | Output | 3593 | 430 |
| OK101-042-002 | Linda Long | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3595 | 225 |
| OK101-042-003 | Gary Nichols | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3595 | 224 |
| OK101-042-004 | Janet Hampton | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3596 | 425 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-042-005 | Rodney Nichols | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3596 | 426 |
| OK101-042-006 | Jim Nichols | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3596 | 424 |
| OK101-043-001 | Pauline Rea | Ward Petroleum Corporation | 4/8/04 | OG | Grady | OK | Output | 3639 | 259 |
| OK101-043-002 | Jim H Hale | Ward Petroleum Corporation | 4/8/04 | OG | Grady | OK | Output | 3639 | 258 |
| OK101-043-003 | Holly Emmons | Ward Petroleum Corporation | 4/8/04 | OG | Grady | OK | Output | 3639 | 257 |
| OK101-043-004 | Marla Wardell | Ward Petroleum Corporation | 4/8/04 | OG | Grady | OK | Output | 3606 | 600 |
| OK101-043-005 | Mary Jo Gribi | Ward Petroleum Corporation | 3/8/04 | OG | Grady | OK | Output | 3593 | 431 |
| OK101-043-006 | John F Gribi | Ward Petroleum Corporation | 3/15/04 | OG | Grady | OK | Output | 3600 | 370 |
| OK101-043-007 | Mary Lee Pettit Reiff | Ward Petroleum Corporation | 3/8/04 | OG | Grady | OK | Output | 3595 | 69 |
| OK101-044-001 | Howland Family Trust 12/12/95 | Ward Petroleum Corporation | 2/24/04 | OG | Grady | OK | Output | 3591 | 477 |
| OK101-045-001 | Triangle Royalty Corporation | Ward Petroleum Corporation | 3/12/04 | OG | Grady | OK | Output | 3604 | 486 |
| OK101-046-001 | Carolyn Copeland | Ward Petroleum Corporation | 3/12/04 | OG | Grady | OK | Output | 3595 | 68 |
| OK101-047-001 | William S Graham | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3591 | 478 |
| OK101-047-002 | Rose Ann Shaw | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3591 | 38 |
| OK101-047-003 | Darrell J Graham | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3591 | 479 |
| OK101-047-004 | Arien May et ux | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3593 | 10 |
| OK101-047-005 | Nelda Tally | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3591 | 480 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-048-001 | Alden R Wilson | Ward Petroleum Corporation | 2/24/04 | OG | Grady | OK | Output | 3591 | 475 |
| OK101-048-002 | Terry M Wilson | Ward Petroleum Corporation | 2/24/04 | OG | Grady | OK | Output | 3591 | 476 |
| OK101-049-001 | Barry R Roberts | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3618 | 437 |
| OK101-049-002 | Janice Ratliff Schumann | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3621 | 330 |
| OK101-049-003 | Blanche Welker Trust 9/30/96 | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3620 | 597 |
| OK101-049-004 | Ruth Camille Weach 1999 Revocable Trust | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3620 | 596 |
| OK101-049-005 | Sally Welker Vernon | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3620 | 598 |
| OK101-050-001 | Carolyn Copeland | Ward Petroleum Corporation | 3/12/04 | OG | Grady | OK | Output | 3595 | 66 |
| OK101-050-002 | Mary Lee Roden | Ward Petroleum Corporation | 2/26/04 | OG | Grady | OK | Output | 3594 | 269 |
| OK101-051-001 | Christine Baker | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3609 | 284 |
| OK101-051-002 | Becky Baker Coker | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3602 | 158 |
| OK101-051-003 | Christy Baker Martin | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3601 | 287 |
| OK101-051-004 | Logan W Baker | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3609 | 285 |
| OK101-055-001 | Betty L Brown | Ward Petroleum Corporation | 12/23/03 | OG | Grady | OK | Output | 3580 | 285 |
| OK101-055-002 | Donald L Lester | Ward Petroleum Corporation | 12/23/03 | OG | Grady | OK | Output | 3585 | 457 |
| OK101-055-003 | Carl J Lester et ux | Ward Petroleum Corporation | 12/23/03 | OG | Grady | OK | Output | 3585 | 458 |
| OK101-055-004 | Boyd K Lester | Ward Petroleum Corporation | 12/23/03 | OG | Grady | OK | Output | 3588 | 101 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-055-005 | Aztec Exploration Inc | Ward Petroleum Corporation | 1/28/04 | OG | Grady | OK | Output | 3579 3579 | 324 324 |
| OK101-056-001 | Wayne Andrews | Ward Petroleum Corporation | 1/9/04 | OG | Grady | OK | Output | 3585 | 462 |
| OK101-056-002 | Robbie FAye House | Ward Petroleum Corporation | 1/6/04 | OG | Grady | OK | Output | 3575 | 220 |
| OK101-056-003 | Della Mayhugh | Ward Petroleum Corporation | 1/9/04 | OG | Grady | OK | Output | 3577 | 46 |
| OK101-056-004 | Audrey R Andrews | Ward Petroleum Corporation | 2/8/04 | OG | Grady | OK | Output | 3583 | 264 |
| OK101-056-005 | Karen Lynn Short | Ward Petroleum Corporation | 2/8/04 | OG | Grady | OK | Output | 3583 | 267 |
| OK101-056-006 | Dennis B Andrews | Ward Petroleum Corporation | 2/8/04 | OG | Grady | OK | Output | 3585 | 426 |
| OK101-056-007 | June B Talley | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3587 | 581 |
| OK101-056-008 | Ersel L Williams | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3587 | 579 |
| OK101-056-009 | Julie B Andrews | Ward Petroleum Corporation | 2/8/04 | OG | Grady | OK | Output | 3589 | 548 |
| OK101-056-010 | Rosetta A Templeton | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3591 | 521 |
| OK101-056-011 | Ray Dean Taffner | Ward Petroleum Corporation | 2/26/04 | OG | Grady | OK | Output | 3599 | 387 |
| OK101-056-012 | Henry Abram Taffner | Ward Petroleum Corporation | 2/26/04 | OG | Grady | OK | Output | 3596 | 395 |
| OK101-056-013 | James T Taffner | Ward Petroleum Corporation | 3/1/04 | OG | Grady | OK | Output | 3596 | 396 |
| OK101-056-014 | Linda Faye Holbrook | Ward Petroleum Corporation | 2/8/04 | OG | Grady | OK | Output | 3593 | 11 |
| OK101-056-015 | Viola Greene | Ward Petroleum Corporation | 2/23/04 | OG | Grady | OK | Output | 3596 | 431 |
| OK101-056-016 | Bessie A JOnes | Ward Petroleum Corporation | 3/1/04 | OG | Grady | OK | Output | 3597 | 591 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-056-017 | Donna J Andrews | Ward Petroleum Corporation | 2/8/04 | OG | Grady | OK | Output | 3602 | 155 |
| OK101-057-001 | Betty Jo Mullican Family Ltd Partnership | Ward Petroleum Corporation | 2/6/04 | OG | Grady | OK | Output | 3584 | 324 |
| OK101-058-001 | James Roger Rinehart | Ward Petroleum Corporation | 12/17/03 | OG | Grady | OK | Output | 3568 | 413 |
| OK101-058-002 | Mary Jane Dye | Ward Petroleum Corporation | 12/17/03 | OG | Grady | OK | Output | 3568 | 414 |
| OK101-058-003 | The Rinehart Trust Julia Rinehard Trustee | Ward Petroleum Corporation | 12/17/03 | OG | Grady | OK | Output | 3586 | 140 |
| OK101-059-001 | Samuel M Griffin | G W Thomas III | 8/27/04 | OG | Grady | OK | Output | 3651 | 411 |
| OK101-059-002 | James Evans Griffin and Karen Bills Griffin Revocable Trust 8-31-2000 | G W Thomas III | 8/27/04 | OG | Grady | OK | Output | 3653 | 93 |
| OK101-059-003 | Griffin Family Trust 6-19-89 | G W Thomas III | 8/27/04 | OG | Grady | OK | Output | 3653 | 462 |
| OK101-059-004 | Stanley K Griffin | G W Thomas III | 8/27/04 | OG | Grady | OK | Output | 3652 | 483 |
| OK101-059-005 | William S Griffin etux | G W Thomas III | 8/27/04 | OG | Grady | OK | Output | 3656 | 572 |
| OK101-059-006 | Griffin Revocable Trust 1-26-94 | G W Thomas III | 8/27/04 | OG | Grady | OK | Output | 3655 | 501 |
| OK101-059-007 | John Thomas Greer | G W Thomas III | 8/27/04 | OG | Grady | OK | Output | 3653 | 91 |
| OK101-060-001 | Jean M Boehm Trust 5/1/95 | Ward Petroleum Corporation | 1/30/04 | OG | Grady | OK | Output | 3580 | 506 |
| OK101-060-002 | John M Colwick | Ward Petroleum Corporation | 1/29/04 | OG | Grady | OK | Output | 3580 | 504 |
| OK101-060-003 | Ruth Colwick Fisher | Ward Petroleum Corporation | 1/29/04 | OG | Grady | OK | Output | 3580 | 502 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-066-001 | Melanie Ann Hale Berlowitz | Ward Petroleum Corporation | 7/20/04 | OG | Grady | OK | Output | 3643 3643 | 40 40 |
| OK101-066-002 | Jim L Chaffin | Ward Petroleum Corporation | 7/23/04 | OG | Grady | OK | Output | 3643 | 40 |
| OK101-066-003 | AMCON Resources Inc | Ward Petroleum Corporation | 10/25/06 | OG | Grady | OK | Output | 3900 3900 3900 | 532 532 532 |
| OK101-067-001 | Carlos A Williamson Revocable Trust | Ward Petroleum Corporation | 7/20/04 | OG | Grady | OK | Output | 3639 3639 | 246 246 |
| OK101-068-001 | Boyd Lester et ux | Ward Petroleum Corporation | 3/2/04 | OG | Grady | OK | Output | 3591 3591 | 482 482 |
| OK101-068-002 | Donald L Lester et ux | Ward Petroleum Corporation | 3/2/04 | OG | Grady | OK | Output | 3601 3601 | 564 564 |
| OK101-069-001 | Arvie M Brandes | Ward Petroleum Corporation | 7/22/04 | OG | Grady | OK | Output | 3644 | 521 |
| OK101-069-002 | Leonard R Eaves | Ward Petroleum Corporation | 4/22/04 | OG | Grady | OK | Output | 3608 | 513 |
| OK101-069-003 | K Kay Lewis | Ward Petroleum Corporation | 3/9/04 | OG | Grady | OK | Output | 3604 | 591 |
| OK101-069-004 | Dorothy Clester Fox | Ward Petroleum Corporation | 3/9/04 | OG | Grady | OK | Output | 3593 | 428 |
| OK101-069-005 | Mike F Wenzel et ux | Ward Petroleum Corporation | 3/1/04 | OG | Grady | OK | Output | 3591 | 486 |
| OK101-069-006 | Lucille Wenzel | Ward Petroleum Corporation | 3/2/04 | OG | Grady | OK | Output | 3591 | 484 |
| OK101-069-007 | Anita Diane Thomas | Ward Petroleum Corporation | 3/9/04 | OG | Grady | OK | Output | 3591 | 471 |
| OK101-070-001 | Elmer E Schwartz | Ward Petroleum Corporation | 4/27/04 | OG | Grady | OK | Output | 3637 | 468 |
| OK101-070-002 | Todd Ashley Kearby | Ward Petroleum Corporation | 5/28/04 | OG | Grady | OK | Output | 3637 | 466 |
| OK101-070-003 | W T Tankersley Living Trust | Ward Petroleum Corporation | 3/27/04 | OG | Grady | OK | Output | 3608 | 514 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-070-004 | Douglas Tankersley | Ward Petroleum Corporation | 4/26/04 | OG | Grady | OK | Output | 3618 | 421 |
| OK101-070-005 | David Tankersley | Ward Petroleum Corporation | 4/26/04 | OG | Grady | OK | Output | 3615 | 51 |
| OK101-070-006 | Margaret A Hardin | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3615 | 496 |
| OK101-070-007 | Dwaine Tankersley | Ward Petroleum Corporation | 4/26/04 | OG | Grady | OK | Output | 3612 | 314 |
| OK101-070-008 | Carol G Layer Revocable Trust | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3604 | 590 |
| OK101-070-009 | Mildred L Clements et vir | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3612 | 312 |
| OK101-070-010 | Charlotte Gordon et vir | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3613 | 91 |
| OK101-070-011 | Gayle N Harris | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3613 | 93 |
| OK101-070-012 | Robert E Bumcrot | Ward Petroleum Corporation | 3/29/04 | OG | Grady | OK | Output | 3602 | 152 |
| OK101-070-013 | Marjorie K Bredesen | Ward Petroleum Corporation | 3/27/04 | OG | Grady | OK | Output | 3601 | 289 |
| OK101-070-014 | Thomas H Lovell III Living Trust | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3600 | 364 |
| OK101-070-015 | Lois M Long | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3595 3637 | 226 466 |
| OK101-070-016 | Howard D Goodwin et ux | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3596 | 427 |
| OK101-070-017 | Marjorie G Shore | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3609 | 304 |
| OK101-070-018 | Mary F Blackwell et vir | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3609 | 303 |
| OK101-070-019 | Mitchell Ames Kearby | Ward Petroleum Corporation | 5/28/04 | OG | Grady | OK | Output | 3637 | 467 |
| OK101-071-001 | Andrew Ramsey Tindale Family Trust | Ward Petroleum Corporation | 3/25/04 | OG | Grady | OK | Output | 3623 | 499 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-071-002 | Estate of George H Ramsey | Ward Petroleum Corporation | 5/10/04 | OG | Grady | OK | Output | 3635 | 106 |
| OK101-071-003 | Holly R Offield | Ward Petroleum Corporation | 3/25/04 | OG | Grady | OK | Output | 3600 | 368 |
| OK101-071-004 | Joshua B Ramsey | Ward Petroleum Corporation | 5/10/04 | OG | Grady | OK | Output | 3635 | 145 |
| OK101-071-005 | Matthew D Ramsey | Ward Petroleum Corporation | 5/10/04 | OG | Grady | OK | Output | 3619 | 172 |
| OK101-072-001 | Sandra L Ostrogorsky | Ward Petroleum Corporation | 3/30/04 | OG | Grady | OK | Output | 3635 | 104 |
| OK101-072-002 | Kim Barte | Ward Petroleum Corporation | 3/30/04 | OG | Grady | OK | Output | 3635 | 105 |
| OK101-073-001 | Flora Belle Cowen Eakens | Ward Petroleum Corporation | 5/18/04 | OG | Grady | OK | Output | 3618 | 417 |
| OK101-073-002 | James Mitchell McGee | Ward Petroleum Corporation | 5/18/04 | OG | Grady | OK | Output | 3619 | 170 |
| OK101-073-003 | Peggy Sue Stinnett | Ward Petroleum Corporation | 5/18/04 | OG | Grady | OK | Output | 3620 | 7 |
| OK101-073-004 | Eddie Dean Cowen | Ward Petroleum Corporation | 5/18/04 | OG | Grady | OK | Output | 3621 | 313 |
| OK101-074-001 | Mary Grant McDonald | Ward Petroleum Corporation | 5/7/04 | OG | Grady | OK | Output | 3637 | 259 |
| OK101-074-002 | Berry Grant Jr | Ward Petroleum Corporation | 5/4/04 | OG | Grady | OK | Output | 3615 | 52 |
| OK101-075-001 | Lance James Page | Ward Petroleum Corporation | 5/13/04 | OG | Grady | OK | Output | 3621 3634 | 315 87 |
| OK101-076-001 | The Dalton Family Trust | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3618 | 440 |
| OK101-076-002 | Allen K Dalton | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3615 | 91 |
| OK101-076-003 | Robert F Harper et ux | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3595 | 227 |
| OK101-076-004 | Frederick & Jane Harper Revocable Trust | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3594 | 266 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-076-005 | Woodrow W Avritt Trust | Ward Petroleum Corporation | 3/25/04 | OG | Grady | OK | Output | 3597 | 586 |
| OK101-076-006 | Carolyn Miller Knapp | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3594 | 267 |
| OK101-076-007 | BARBARA BELL MURRAY | Ward Petroleum Corporation | 5/16/07 | OG | Grady | OK | Output | 3961 | 308 |
| OK101-076-008 | WOODROW W AVRITT TRUST | Ward Petroleum Corporation | 5/21/07 | OG | Grady | OK | Output | 3964 | 589 |
| OK101-076-009 | ROSS H MILLER TRUST | Ward Petroleum Corporation | 5/16/07 | OG | Grady | OK | Output | 3966 | 603 |
| OK101-076-010 | MARILYN BELL CLARK GUDE | Ward Petroleum Corporation | 5/21/07 | OG | Grady | OK | Output | 3966 | 593 |
| OK101-076-011 | DURWARD OLNEY DEARING | Ward Petroleum Corporation | 7/17/07 | OG | Grady | OK | Output | 3982 | 474 |
| OK101-077-001 | Hollingsworth Family Trust | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3615 | 493 |
| OK101-077-002 | Christopher Gant | Ward Petroleum Corporation | 4/15/04 | OG | Grady | OK | Output | 3615 | 50 |
| OK101-078-001 | Ann Eileen Oliver McCown | Ward Petroleum Corporation | 4/8/04 | OG | Grady | OK | Output | 3646 | 584 |
| OK101-078-002 | Linda Jean McKinney Kramer Floyd | Ward Petroleum Corporation | 4/20/04 | OG | Grady | OK | Output | 3609 | 594 |
| OK101-078-003 | Donna Marie Oliver McCown | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3607 | 198 |
| OK101-078-004 | Ethel M Keegan | Ward Petroleum Corporation | 4/9/04 | OG | Grady | OK | Output | 3604 | 595 |
| OK101-078-005 | Karen Rogers | Ward Petroleum Corporation | 4/9/04 | OG | Grady | OK | Output | 3604 | 594 |
| OK101-078-006 | Sandra Arnold | Ward Petroleum Corporation | 4/8/04 | OG | Grady | OK | Output | 3608 | 512 |
| OK101-078-007 | Jon W Kilgore | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3606 | 598 |
| OK101-078-008 | Marianne W Brandt | Ward Petroleum Corporation | 4/7/04 | OG | Grady | OK | Output | 3604 | 592 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-078-009 | Robert R Keegan | Ward Petroleum Corporation | 4/8/04 | OG | Grady | OK | Output | 3604 | 593 |
| OK101-078-010 | Bobby R Foster, et ux | Ward Petroleum Corporation | 4/9/04 | OG | Grady | OK | Output | 3635 | 151 |
| OK101-078-011 | MARIANNE W BRANDT | Ward Petroleum Corporation | 5/30/07 | OG | Grady | OK | Output | 3968 | 516 |
| OK101-078-012 | ROBERT R KEEGAN | Ward Petroleum Corporation | 7/16/07 | OG | Grady | OK | Output | 3980 | 173 |
| OK101-079-001 | Diane Michelle Trepanier LaMarche | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3606 | 599 |
| OK101-079-002 | Holly Trepanier Owens Maudlin | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3612 | 316 |
| OK101-079-003 | Goss Family Limited Partnership | Ward Petroleum Corporation | 4/15/04 | OG | Grady | OK | Output | 3611 | 430 |
| OK101-080-001 | Donald L Mullican | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3604 | 596 |
| OK101-080-002 | Beverly Jean Jaques | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3605 | 196 |
| OK101-080-003 | Niquette Mineral Trust | Ward Petroleum Corporation | 4/15/04 | OG | Grady | OK | Output | 3607 | 190 |
| OK101-080-004 | Harley Jones | Ward Petroleum Corporation | 5/14/04 | OG | Grady | OK | Output | 3619 | 176 |
| OK101-080-005 | Jean M Boehm Trust | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3604 | 597 |
| OK101-080-006 | Alma Joyce Meyers | Ward Petroleum Corporation | 4/20/04 | OG | Grady | OK | Output | 3607 | 189 |
| OK101-080-007 | WILLIAM BAILEY GILBERT, SR. | WARD PETROLEUM CORPORATION | 6/26/07 | OG | Grady | OK | Output | 3986 | 600 |
| OK101-081-001 | ROBERT R KEEGAN | Ward Petroleum Corporation | 7/16/07 | OG | Grady | OK | Output | 3980 | 174 |
| OK101-082-001 | Evelyn Mae Lancaster | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3606 | 597 |
| OK101-082-002 | D Trent Moser et ux | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3631 | 22 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-082-003 | Robert L Kelley | Ward Petroleum Corporation | 5/17/04 | OG | Grady | OK | Output | 3634 | 547 |
| OK101-082-004 | Karen Lee Woodruff | Ward Petroleum Corporation | 4/12/04 | OG | Grady | OK | Output | 3606 | 596 |
| OK101-082-005 | Evalyn Slater Matthews | Ward Petroleum Corporation | 5/17/04 | OG | Grady | OK | Output | 3625 | 191 |
| OK101-082-006 | Roger O Brown | Ward Petroleum Corporation | 5/17/04 | OG | Grady | OK | Output | 3620 | 5 |
| OK101-082-007 | Gerald Kelley | Ward Petroleum Corporation | 5/17/04 | OG | Grady | OK | Output | 3631 | 36 |
| OK101-082-008 | Mildred Slater Burke | Ward Petroleum Corporation | 5/17/04 | OG | Grady | OK | Output | 3621 | 311 |
| OK101-082-009 | Norma Riddle Helms | Ward Petroleum Corporation | 5/17/04 | OG | Grady | OK | Output | 3621 | 309 |
| OK101-082-010 | Robbie Riddle Kraemer | Ward Petroleum Corporation | 4/7/04 | OG | Grady | OK | Output | 3615 | 54 |
| OK101-082-011 | Joe Lynn Riddle | Ward Petroleum Corporation | 4/12/04 | OG | Grady | OK | Output | 3605 | 194 |
| OK101-082-012 | Dorothy Louise Hansen | Ward Petroleum Corporation | 5/17/04 | OG | Grady | OK | Output | 3621 | 306 |
| OK101-082-013 | Joe Merle Brown | Ward Petroleum Corporation | 5/17/04 | OG | Grady | OK | Output | 3621 | 304 |
| OK101-082-014 | Hugh M Brown | Ward Petroleum Corporation | 5/17/04 | OG | Grady | OK | Output | 3623 | 66 |
| OK101-082-015 | Shirley Pauline Dobson | Ward Petroleum Corporation | 3/31/04 | OG | Grady | OK | Output | 3602 | 156 |
| OK101-082-016 | Evelyn Jones Jolley | Ward Petroleum Corporation | 3/31/04 | OG | Grady | OK | Output | 3621 | 331 |
| OK101-082-017 | Dale F Jones et ux | Ward Petroleum Corporation | 3/31/04 | OG | Grady | OK | Output | 3600 | 385 |
| OK101-082-018 | Elmer L Brooks Individually & as AIF | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3633 | 339 |
| OK101-082-019 | Donna S Young | Ward Petroleum Corporation | 4/7/04 | OG | Grady | OK | Output | 3609 | 291 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-082-020 | Orvil L Brooks | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3604 | 599 |
| OK101-082-021 | Rick J Haynes | Ward Petroleum Corporation | 3/24/04 | OG | Grady | OK | Output | 3600 | 386 |
| OK101-082-022 | Virginia Louise Huffine et vir | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3604 | 600 |
| OK101-082-023 | Linda Earlene Smith | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3604 | 598 |
| OK101-083-001 | Vicki E Morgan | Ward Petroleum Corporation | 3/25/04 | OG | Grady | OK | Output | 3612 | 313 |
| OK101-083-002 | The J E and L E Mabee Foundation Inc | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3635 | 99 |
| OK101-083-003 | Dolores S Lillard | Ward Petroleum Corporation | 3/25/04 | OG | Grady | OK | Output | 3635 | 98 |
| OK101-083-004 | Audrey Jean Schafer | Ward Petroleum Corporation | 3/25/04 | OG | Grady | OK | Output | 3635 | 96 |
| OK101-084-001 | Stephen King Wearn | Ward Petroleum Corporation | 4/16/04 | OG | Grady | OK | Output | 3637 | 462 |
| OK101-084-002 | Jean Arnold Vasileff | Ward Petroleum Corporation | 4/16/04 | OG | Grady | OK | Output | 3607 | 191 |
| OK101-085-001 | Donna F Blades | Ward Petroleum Corporation | 3/24/04 | OG | Grady | OK | Output | 3600 3618 | 387 440 |
| OK101-085-002 | Janet Taylor Miller | Ward Petroleum Corporation | 4/13/04 | OG | Grady | OK | Output | 3623 | 505 |
| OK101-085-003 | Roy L Scott | Ward Petroleum Corporation | 3/24/04 | OG | Grady | OK | Output | 3618 | 439 |
| OK101-085-004 | A C Walters Revocable Trust 7/19/96 A C Walters, Trustee | Ward Petroleum Corporation | 4/19/04 | OG | Grady | OK | Output | 3623 | 504 |
| OK101-085-005 | Richard E Harrison | Ward Petroleum Corporation | 3/24/04 | OG | Grady | OK | Output | 3609 | 592 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-086-001 | Virginia L Babcock | Ward Petroleum Corporation | 3/19/04 | OG | Grady | OK | Output | 3598 | 229 |
| OK101-086-002 | Robert W Brooks | Ward Petroleum Corporation | 3/19/04 | OG | Grady | OK | Output | 3600 | 365 |
| OK101-086-003 | Kathryn Harrington | Ward Petroleum Corporation | 3/19/04 | OG | Grady | OK | Output | 3605 | 1 |
| OK101-086-004 | Ethel L Coleman | Ward Petroleum Corporation | 3/22/04 | OG | Grady | OK | Output | 3600 | 382 |
| OK101-086-005 | Russell Umbraco | Ward Petroleum Corporation | 3/22/04 | OG | Grady | OK | Output | 3600 | 381 |
| OK101-086-006 | John H Williams | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3596 | 429 |
| OK101-086-007 | Ruth I Williams Trust John H Williams & Steven E Williams Trustees | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3597 | 597 |
| OK101-086-008 | Steven & Karen Williams 1988 Family Trst | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3597 | 103 |
| OK101-087-001 | Sarah Elizabeth Owens | Ward Petroleum Corporation | 3/8/04 | OG | Grady | OK | Output | 3599 | 388 |
| OK101-087-002 | Jennie L Lacey | Ward Petroleum Corporation | 3/9/04 | OG | Grady | OK | Output | 3613 | 102 |
| OK101-088-001 | James L Fisk Jr | Ward Petroleum Corporation | 5/13/04 | OG | Grady | OK | Output | 3631 | 41 |
| OK101-089-001 | Louis V Pitts Trust 10/9/90 | Ward Petroleum Corporation | 4/16/04 | OG | Grady | OK | Output | 3609 | 290 |
| OK101-089-002 | Woodrow W Avritt Trust 4/16/91 | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3596 | 146 |
| OK101-089-003 | Marilyn Bell Gude | Ward Petroleum Corporation | 3/10/04 | OG | Grady | OK | Output | 3596 | 430 |
| OK101-089-004 | Hazel M Pitts Trust 10/9/90 | Ward Petroleum Corporation | 4/16/04 | OG | Grady | OK | Output | 3609 | 289 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-090-001 | Elaine R Gales & Elwood J Gales J/T | Ward Petroleum Corporation | 5/3/04 | OG | Grady | OK | Output | 3631 | 39 |
| OK101-090-002 | Olega J Gilley | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3609 | 591 |
| OK101-090-003 | Rickey James Haynes | Ward Petroleum Corporation | 4/6/04 | OG | Grady | OK | Output | 3634 | 551 |
| OK101-091-001 | David Link McCollom | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3612 | 315 |
| OK101-091-002 | Billy Butler | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3606 | 595 |
| OK101-091-003 | Ted G Butler & H V Butler | Ward Petroleum Corporation | 4/19/04 | OG | Grady | OK | Output | 3609 | 288 |
| OK101-091-004 | Jean C McCollom | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3605 | 197 |
| OK101-091-005 | Steven H McCollom | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3620 | 595 |
| OK101-091-006 | Eva Marie Bauer | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3607 | 197 |
| OK101-091-007 | Stuart Lee McCollom | Ward Petroleum Corporation | 4/14/04 | OG | Grady | OK | Output | 3605 | 198 |
| OK101-092-001 | David Alan Wasson | Ward Petroleum Corporation | 4/7/04 | OG | Grady | OK | Output | 3623 | 502 |
| OK101-092-002 | Laurence Ray Wasson & Denise Wasson | Ward Petroleum Corporation | 4/7/04 | OG | Grady | OK | Output | 3623 | 503 |
| OK101-093-001 | Hazel M Pitts Trust 10/9/90 | Ward Petroleum Corporation | 4/8/04 | OG | Grady | OK | Output | 3605 | 2 |
| OK101-093-002 | Louis V Pitts Trust 10/9/90 | Ward Petroleum Corporation | 4/8/04 | OG | Grady | OK | Output | 3605 | 3 |
| OK101-094-001 | Martha Dorlon Mitchell | Ward Petroleum Corporation | 4/7/04 | OG | Grady | OK | Output | 3623 | 501 |
| OK101-095-000 | Chickasha Bank & Trust Company (Formerly Cement Bank) | Ward Petroleum Corporation | 2/9/04 | OG | Grady | OK | Output | 3581 | 522 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-096-001 | Hulme Gas & Oil Co | Ward Petroleum Corporation | 2/12/04 | OG | Grady | OK | Output | 3584 | 151 |
| OK101-096-002 | Donald L Mullican | Ward Petroleum Corporation | 3/1/04 | OG | Grady | OK | Output | 3601 | 567 |
| OK101-096-003 | Beverly Jean Jaques | Ward Petroleum Corporation | 3/1/04 | OG | Grady | OK | Output | 3601 | 568 |
| OK101-096-004 | Jimmy L Elliott et ux | Ward Petroleum Corporation | 2/6/04 | OG | Grady | OK | Output | 3581 | 524 |
| OK101-097-001 | Robert Lee Jinks | Ward Petroleum Corporation | 1/20/04 | OG | Grady | OK | Output | 3578 | 310 |
| OK101-098-001 | Sumner Family Partnership Ltd | Ward Petroleum Corporation | 2/20/04 | OG | Grady | OK | Output | 3584 | 149 |
| OK101-098-002 | Toy Lee Heaston Revocable Trust | Ward Petroleum Corporation | 1/16/04 | OG | Grady | OK | Output | 3575 | 221 |
| OK101-099-001 | Bert Wininger, Sr and Bertha Wininger Irrevocable Trust | Ward Petroleum Corporation | 1/28/04 | OG | Grady | OK | Output | 3579 | 429 |
| OK101-099-002 | Francis Brazil Family Trust | Ward Petroleum Corporation | 1/5/04 | OG | Grady | OK | Output | 3578 | 103 |
| OK101-100-001 | Steven Kenneth Eby | Ward Petroleum Corporation | 2/12/04 | OG | Grady | OK | Output | 3609 | 299 |
| OK101-100-002 | Perry Eby | Ward Petroleum Corporation | 2/12/04 | OG | Grady | OK | Output | 3609 | 590 |
| OK101-100-003 | Candace Rae Eby | Ward Petroleum Corporation | 2/12/04 | OG | Grady | OK | Output | 3609 | 296 |
| OK101-101-001 | Mary Lynn Droescher | Ward Petroleum Corporation | 1/28/04 | OG | Grady | OK | Output | 3577 | 501 |
| OK101-102-001 | Neva M King, Individually and Heir of Joe Neil Rancier | Ward Petroleum Corporation | 2/18/04 | OG | Grady | OK | Output | 3592 | 419 |
| OK101-102-002 | James M Rancier, Individually and Heir of Joe Neil Rancier | Ward Petroleum Corporation | 2/18/04 | OG | Grady | OK | Output | 3595 | 67 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-103-001 | Raymond O Gibbs Trust 1/15/81 | Ward Petroleum Corporation | 2/6/04 | OG | Grady | OK | Output | 3618 | 449 |
| OK101-103-002 | Sagacity Inc | Ward Petroleum Corporation | 3/26/04 | OG | Grady | OK | Output | 3600 | 371 |
| OK101-103-003 | Jerome Max Westheimer Jr Trust 4/13/88 | Ward Petroleum Corporation | 2/10/04 | OG | Grady | OK | Output | 3585 | 564 |
| OK101-103-004 | Beverly Westheimer Wellnitz | Ward Petroleum Corporation | 2/10/04 | OG | Grady | OK | Output | 3585 | 565 |
| OK101-103-005 | Valerie Dean Westheimer | Ward Petroleum Corporation | 2/10/04 | OG | Grady | OK | Output | 3585 | 566 |
| OK101-104-001 | Stonehenge LLC | Ward Petroleum Corporation | 2/26/04 | OG | Grady | OK | Output | 3591 | 538 |
| OK101-104-002 | Paschall Properties Inc | Ward Petroleum Corporation | 2/26/04 | OG | Grady | OK | Output | 3591 | 535 |
| OK101-105-001 | James B Walling Living Trust Joyce C Walling Trustee | Ward Petroleum Corporation | 8/2/04 | OG | Grady | OK | Output | 3646 | 585 |
| OK101-105-002 | Wenona Curtis Paula C Roaten AIF | Ward Petroleum Corporation | 2/16/04 | OG | Grady | OK | Output | 3613 | 96 |
| OK101-105-003 | G Basil Walling | Ward Petroleum Corporation | 2/17/04 | OG | Grady | OK | Output | 3604 | 483 |
| OK101-105-004 | T W Walling et ux | Ward Petroleum Corporation | 2/17/04 | OG | Grady | OK | Output | 3604 | 484 |
| OK101-105-005 | Alene M Walling | Ward Petroleum Corporation | 3/3/04 | OG | Grady | OK | Output | 3609 | 300 |
| OK101-106-001 | David F McElroy | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3592 | 423 |
| OK101-106-002 | McElroy Investments LLC | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3607 | 1 |
| OK101-106-003 | Beverly Jean Jacques | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3601 | 569 |
| OK101-106-004 | Donald L Mullican | Ward Petroleum Corporation | 3/5/04 | OG | Grady | OK | Output | 3601 | 566 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-106-005 | Jimmy L Elliott et ux | Ward Petroleum Corporation | 2/13/04 | OG | Grady | OK | Output | 3601 | 563 |
| OK101-107-001 | Susan C Miller | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3592 | 424 |
| OK101-107-002 | Sears W Koch, III | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3604 | 480 |
| OK101-107-003 | Geneva Marie Williams | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3604 | 481 |
| OK101-107-004 | Jackie S Igo | Ward Petroleum Corporation | 3/1/04 | OG | Grady | OK | Output | 3604 | 485 |
| OK101-107-005 | Annys Dorman Brantley et vir | Ward Petroleum Corporation | 3/1/04 | OG | Grady | OK | Output | 3609 | 296 |
| OK101-107-006 | Lottie L Dorman | Ward Petroleum Corporation | 3/1/04 | OG | Grady | OK | Output | 3592 | 420 |
| OK101-107-007 | Brad Miller | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3592 | 425 |
| OK101-107-008 | Trent Miller | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3592 | 427 |
| OK101-107-009 | Joe Ray Terrill | Ward Petroleum Corporation | 3/1/04 | OG | Grady | OK | Output | 3593 | 432 |
| OK101-107-010 | Mary Lee Roden | Ward Petroleum Corporation | 2/13/04 | OG | Grady | OK | Output | 3593 | 9 |
| OK101-107-011 | Teresa Louise Terrill | Ward Petroleum Corporation | 2/18/04 | OG | Grady | OK | Output | 3592 | 426 |
| OK101-107-012 | Gerald Criggs McCullers | Ward Petroleum Corporation | 2/17/04 | OG | Grady | OK | Output | 3604 | 482 |
| OK101-107-013 | Josephine C Hill Revocable Trust Josephine C Hill Trustee | Ward Petroleum Corporation | 3/24/04 | OG | Grady | OK | Output | 3597 | 590 |
| OK101-107-014 | Mary Lue Dorman | Ward Petroleum Corporation | 3/24/04 | OG | Grady | OK | Output | 3601 | 288 |
| OK101-108-001 | Judy Beth Young Collum | Ward Petroleum Corporation | 2/28/03 | OG | Grady | OK | Output | 3471 | 561 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-109-001 | Robert Turbeville | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3635 | 152 |
| OK101-109-002 | McDonald Smith Jr | Ward Petroleum Corporation | 9/21/04 | OG | Grady | OK | Output | 3664 | 547 |
| OK101-111-001 | Robert Turbeville | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3635 3635 | 153 153 |
| OK101-111-002 | McDonald Smith Jr | Ward Petroleum Corporation | 9/21/04 | OG | Grady | OK | Output | 3664 | 548 |
| OK101-113-001 | Robert Turbeville | Ward Petroleum Corporation | 6/21/04 | OG | Grady | OK | Output | 3635 | 155 |
| OK101-113-002 | McDonald Smith Jr | Ward Petroleum Corporation | 9/21/04 | OG | Grady | OK | Output | 3664 | 550 |
| OK101-123-001 | Sabra Kay Wright | Mark G Sewell and Bruce B Scott | 6/17/04 | OG | Grady | OK | Output | 3632 | 96 |
| OK101-124-001 | Phillip J Wright 1980 Revocable Trust Phillip J Wright Trustee | Ward Petroleum Corporation | 2/11/04 | OG | Grady | OK | Output | 3589 | 549 |
| OK101-124-002 | Phillip J Wright 1980 Revocable Trust Phillip J Wright Trustee | Ward Petroleum Corporation | 4/6/07 | OG | Grady | OK | Output | 3948 | 403 |
| OK101-124-003 | PAULINE MARTIN | Ward Petroleum Corporation | 4/16/07 | OG | Grady | OK | Output | 3950 | 522 |
| OK101-124-004 | RICK MARTIN | Ward Petroleum Corporation | 4/16/07 | OG | Grady | OK | Output | 3950 | 524 |
| OK101-124-005 | JAMES MARTIN | Ward Petroleum Corporation | 4/16/07 | OG | Grady | OK | Output | 3950 | 526 |
| OK101-124-006 | LARRY G MARTIN | Ward Petroleum Corporation | 4/16/07 | OG | Grady | OK | Output | | |
| OK101-125-001 | Aaron Bratcher | Ward Petroleum Corporation | 2/12/04 | OG | Grady | OK | Output | 3589 | 550 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-125-002 | TOMMY ARMSTRONG | Ward Petroleum Corporation | 4/5/07 | OG | Grady | OK | Output | 3950 | 533 |
| OK101-125-003 | Aaron Bratcher | Ward Petroleum Corporation | 4/24/07 | OG | Grady | OK | Output | 3954 | 533 |
| OK101-126-001 | Linda Luanne Henton | Ward Petroleum Corporation | 2/20/04 | OG | Grady | OK | Output | 3591 | 307 |
| OK101-126-002 | Jimmy Stephen Strong | Ward Petroleum Corporation | 2/19/04 | OG | Grady | OK | Output | 3590 3591 | 449 307 |
| OK101-126-003 | Donna F Blades | Ward Petroleum Corporation | 2/15/04 | OG | Grady | OK | Output | 3590 | 450 |
| OK101-126-004 | DONNA F BLADES ET VIR | Ward Petroleum Corporation | 4/18/07 | OG | Grady | OK | Output | 3950 | 534 |
| OK101-126-005 | LINDA CAROL WOODS | Ward Petroleum Corporation | 4/24/07 | OG | Grady | OK | Output | | |
| OK101-126-006 | SHERRY G RIDDLES | Ward Petroleum Corporation | 4/16/07 | OG | Grady | OK | Output | | |
| OK101-126-007 | JIMMY STEPHEN STRONG | Ward Petroleum Corporation | 4/23/07 | OG | Grady | OK | Output | | |
| OK101-126-008 | Linda Luanne Henton | Ward Petroleum Corporation | 4/26/07 | OG | Grady | OK | Output | 3954 | 534 |
| OK101-127-001 | Alton L & Laura D Brown Revocable Trust | Ward Petroleum Corporation | 3/25/04 | OG | Grady | OK | Output | 3605 | 4 |
| OK101-127-002 | Richard C Davis Living Trust 3/18/98 | Ward Petroleum Corporation | 3/26/04 | OG | Grady | OK | Output | 3600 | 374 |
| OK101-127-003 | Robert Lee Jinks | Ward Petroleum Corporation | 3/30/04 | OG | Grady | OK | Output | 3602 | 157 |
| OK101-127-004 | J P Monkres et ux | Ward Petroleum Corporation | 3/24/04 | OG | Grady | OK | Output | 3596 | 149 |
| OK101-127-005 | Mary Lee Roden | Ward Petroleum Corporation | 3/30/04 | OG | Grady | OK | Output | 3600 | 366 |
| OK101-128-001 | Nora Lee Brown | Ward Petroleum Corporation | 3/23/04 | OG | Grady | OK | Output | 3596 | 432 |
| OK101-128-002 | John Ed Lemon | Ward Petroleum Corporation | 3/20/04 | OG | Grady | OK | Output | 3595 | 222 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-128-003 | Richard W & Glenna J Lemon Revocable Living Trust 6/8/99 | Ward Petroleum Corporation | 3/20/04 | OG | Grady | OK | Output | 3613 | 90 |
| OK101-128-004 | Linda June Johnson | Ward Petroleum Corporation | 3/20/04 | OG | Grady | OK | Output | 3609 | 305 |
| OK101-128-005 | Dwinelle J John Family Trust 9/11/90 | Ward Petroleum Corporation | 3/20/04 | OG | Grady | OK | Output | 3609 | 307 |
| OK101-128-006 | Mary Jane Gilbert | Ward Petroleum Corporation | 3/20/04 | OG | Grady | OK | Output | 3609 | 306 |
| OK101-128-007 | Judy Page Spencer | Ward Petroleum Corporation | 3/24/04 | OG | Grady | OK | Output | 3609 | 318 |
| OK101-128-008 | Jerry C & Louise C Waggoner Family Ltd | Ward Petroleum Corporation | 3/24/04 | OG | Grady | OK | Output | 3613 | 103 |
| OK101-128-009 | Tommy R Waggoner | Ward Petroleum Corporation | 4/2/04 | OG | Grady | OK | Output | 3613 | 94 |
| OK101-128-010 | Andrew C Thompson & Wilma L Thompson Revocable Living Trust | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3609 | 306 |
| OK101-128-011 | Georgia Louise Thompson | Ward Petroleum Corporation | 3/16/04 | OG | Grady | OK | Output | 3609 | 315 |
| OK101-128-012 | Peggy Ruth Palmore | Ward Petroleum Corporation | 3/11/04 | OG | Grady | OK | Output | 3591 | 469 |
| OK101-129-001 | Patsy Roberts Richardson | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3596 | 434 |
| OK101-129-002 | Terrance L McCaulley | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3596 | 436 |
| OK101-129-003 | J R Johnson | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3596 | 438 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-129-004 | Hill Living Trust 4/16/91 Jerry G Hill & Betty Hill Trustees | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3596 | 435 |
| OK101-129-005 | Lois T Grant | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3597 | 105 |
| OK101-129-006 | Allen Kent Dunn | Ward Petroleum Corporation | 3/18/04 | OG | Grady | OK | Output | 3596 | 437 |
| OK101-129-007 | June Degges | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3600 | 375 |
| OK101-129-008 | Helen Roberts Cunningham | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3596 | 148 |
| OK101-129-009 | Bill S Burleson | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3596 | 433 |
| OK101-129-010 | LaJuan Roberts | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3600 | 376 |
| OK101-132-001 | Harry Charles Hill, Sr Trust Harry West Hill, Trustee | Ward Petroleum Corporation | 12/8/04 | OG | Grady | OK | Output | 3694 | 328 |
| OK101-133-001 | Harry Charles Hill, Sr Trust Harry West Hill, Trustee | Ward Petroleum Corporation | 12/8/04 | OG | Grady | OK | Output | 3694 | 330 |
| OK101-134-001 | Harry Charles Hill, Sr Trust Harry West Hill, Trustee | Ward Petroleum Corporation | 12/8/04 | OG | Grady | OK | Output | 3694 | 332 |
| OK101-135-001 | Lonnie Charles Ezell | Ward Petroleum Corporation | 3/8/05 | OG | Grady | OK | Output | 3712 | 365 |
| OK101-137-001 | Robert Lee Jinks | Ward Petroleum Corporation | 10/11/04 | OG | Grady | OK | Output | 3668 | 235 |
| OK101-137-002 | Mary Lee Roden | Ward Petroleum Corporation | 2/26/04 | OG | Grady | OK | Output | 3594 | 268 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-139-001 | Macdonald 1996 Revocable Trust 1/11/96 | Ward Petroleum Corporation | 8/1/03 | OG | Grady | OK | Output | 3575 3838 | 193 497 |
| OK101-139-002 | Alexander Macdonald III & Jessica A Macdonald | Ward Petroleum Corporation | 8/1/03 | OG | Grady | OK | Output | 3575 3848 | 195 178 |
| OK101-141-001 | Cynthia Ann Terrill Travis | Ward Petroleum Corporation | 3/26/04 | OG | Grady | OK | Output | 3609 | 292 |
| OK101-167-001 | Lynn Milburn Lansford | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3848 3848 | 135 135 |
| OK101-167-002 | Marlana Kay Minnick | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3850 3850 | 106 106 |
| OK101-167-003 | Lois Martin | Ward Petroleum Corporation | 5/9/06 | OG | Grady | OK | Output | 3850 3850 | 103 103 |
| OK101-169-002 | John M Fisher | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3609 | 301 |
| OK101-169-003 | John M Fisher, Personal Representative of Dortha D Fisher (deceased) | Ward Petroleum Corporation | 3/19/04 | OG | Grady | OK | Output | 3609 | 319 |
| OK101-169-005 | Lynn Millburn Lansford | Ward Petroleum Corporation | 3/31/04 | OG | Grady | OK | Output | 3618 | 442 |
| OK101-169-006 | Mary Lea Fisher | Ward Petroleum Corporation | 3/17/04 | OG | Grady | OK | Output | 3595 | 64 |
| OK101-169-007 | John S Doyel & Rowend D Doyel H/W | Ward Petroleum Corporation | 3/19/04 | OG | Grady | OK | Output | 3607 | 195 |
| OK101-170-001 | Willie H Stanley & Francis O Stanley Living Trust, Willie H Stanley, Trustee | Ward Petroleum Corporation | 3/15/04 | OG | Grady | OK | Output | 3621 | 328 |
| OK101-181-001 | Jerry L Simpson | Ward Petroleum Corporation | 6/2/04 | OG | Grady | OK | Output | 3625 3625 | 577 577 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-181-002 | Jimmie Simpson | Ward Petroleum Corporation | 6/2/04 | OG | Grady | OK | Output | 3627 3627 | 182 182 |
| OK101-181-003 | MAE A FOREMAN MINERAL TRUST DTD 9/10/89 | Ward Petroleum Corporation | 4/17/07 | OG | Grady | OK | Output | | |
| OK101-182-000 | R F Graves & Leona Graves (H/W) | TXO Production Corp | 8/29/84 | OG | Grady | OK | Output | 1443 | 908 |
| OK101-183-001 | Allen G Jehle Jr | Buel H Neece | 2/20/85 | OG | Grady | OK | Output | 1535 | 48 |
| OK101-183-002 | Lynn Alden | Buel H Neece | 2/20/85 | OG | Grady | OK | Output | 1551 | 82 |
| OK101-183-003 | Anthony Alden | Buel H Neece | 2/20/85 | OG | Grady | OK | Output | 1551 | 78 |
| OK101-183-004 | John Stephen Alden | Buel H Neece | 2/20/85 | OG | Grady | OK | Output | 1547 | 303 |
| OK101-183-005 | Robert F Jehle | Buel H Neece | 2/20/85 | OG | Grady | OK | Output | 1540 | 39 |
| OK101-183-006 | Charles Benton Gallenkamp | Buel H Neece | 2/20/85 | OG | Grady | OK | Output | 1535 | 50 |
| OK101-184-001 | Eva Barry Bouzis | W M Bryan Inc | 4/26/77 | OG | Grady | OK | Output | 1058 | 669 |
| OK101-184-002 | Charlie M Barry | W M Bryan Inc | 4/11/77 | OG | Grady | OK | Output | 1056 | 807 |
| OK101-184-003 | Jeannie Barry Smith | W M Bryan Inc | 4/25/77 | OG | Grady | OK | Output | 1168 | 804 |
| OK101-184-004 | Barbara Barry Costillo | W M Bryan Inc | 5/25/77 | OG | Grady | OK | Output | 1061 | 272 |
| OK101-184-005 | Marie Barry Brown | W M Bryan Inc | 5/25/77 | OG | Grady | OK | Output | 1060 | 354 |
| OK101-184-006 | Elsie Mae Barry Strange | W M Bryan Inc | 4/11/77 | OG | Grady | OK | Output | 1056 | 813 |
| OK101-184-007 | Joy Barry Wurl | W M Bryan Inc | 4/26/77 | OG | Grady | OK | Output | 1060 | 356 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-184-008 | Evelyn Barry McIlvain | W M Bryan Inc | 4/12/77 | OG | Grady | OK | Output | 1056 | 805 |
| OK101-184-009 | Pauline Barry Smith et vir | W M Bryan Inc | 4/9/77 | OG | Grady | OK | Output | 1056 | 817 |
| OK101-184-010 | Marjorie C Nichlos | NFC Petroleum Corporation | 10/11/76 | OG | Grady | OK | Output | 1046 | 173 |
| OK101-185-001 | Lucille B Cooper | Ed Orr & Associates | 11/28/87 | OG | Grady | OK | Output | 1938 | 116 |
| OK101-186-001 | Marjorie C Nichlos Trust No. 3 | NFC Petroleum Corporation | 10/11/76 | OG | Grady | OK | Output | 1046 | 185 |
| OK101-186-002 | Nichlos Royalties Company | NFC Petroleum Corporation | 10/11/76 | OG | Grady | OK | Output | 1046 | 169 |
| OK101-187-001 | Alva Lee Mullican | PHI Resources Ltd | 2/23/90 | OG | Grady | OK | Output | 2184 | 88 |
| OK101-187-002 | Alva Lee Mullican Trust 12/02/81 Luchita Mullican, Trustee | PHI Resources Ltd | 2/22/90 | OG | Grady | OK | Output | 2215 | 93 |
| OK101-187-003 | Howard Mullican | NFC Petroleum Corporation | 1/6/87 | OG | Grady | OK | Output | 1794 | 78 |
| OK101-188-001 | Douglas C Humphrey | Ed Orr & Associates | 12/9/88 | OG | Grady | OK | Output | 2046 | 71 |
| OK101-188-002 | David Byrom Humphrey | Ed Orr & Associates | 12/28/87 | OG | Grady | OK | Output | 1938 | 124 |
| OK101-188-003 | Myron Nye Humphrey | Ed Orr & Associates | 11/8/88 | OG | Grady | OK | Output | 2057 | 326 |
| OK101-188-004 | Anne English Murphy | Ed Orr & Associates | 11/8/88 | OG | Grady | OK | Output | 2046 | 73 |
| OK101-189-001 | Nichlos Royalties Company | NFC Petroleum Corporation | 10/11/76 | OG | Grady | OK | Output | 1046 | 171 |
| OK101-197-001 | Barter Island Oil Company | Marathon Oil Company | 2/4/02 | OG | Grady | OK | Output | 3384 | 378 |
| OK101-198-001 | Marjorie C Nichlos | NFC Petroleum Corporation | 10/11/76 | OG | Grady | OK | Output | 1046 | 175 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-199-001 | J E & L E Mabee Foundation Inc | PHI Resources Ltd | 3/12/90 | OG | Grady | OK | Output | 2188 | 332 |
| OK101-200-001 | M E Humphrey & Ella Nye Humphrey (H/W) | J F ball | 6/7/46 | OG | Grady | OK | Output | 492 | 133 |
| OK101-208-001 | TALIAFERRO SMITH | WARD PETROLEUM CORPORATION | 3/28/07 | OG | Grady | OK | Output | 3948 | 400 |
| OK101-208-002 | ROBERT TURBEVILLE | WARD PETROLEUM CORPORATION | 3/28/07 | OG | Grady | OK | Output | 3948 | 393 |
| OK101-208-003 | JOE A MYERS | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 391 |
| OK101-208-004 | SUSAN T GRIGSBY TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 395 |
| OK101-208-005 | RACHEL M LEISSNER TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 399 |
| OK101-208-006 | JEAN T SMITH CHILDREN'S TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 403 |
| OK101-208-007 | LOUIS R TURBEVILLE CHILDREN'S TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 407 |
| OK101-208-009 | JOE A MYERS | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 411 |
| OK101-208-010 | SUSAN T GRIGSBY TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 415 |
| OK101-208-011 | RACHEL M LEISSNER TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 419 |
| OK101-208-012 | JEAN T SMITH CHILDREN'S TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 423 |
| OK101-208-013 | LOUIS R TURBEVILLE CHILDREN'S TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 427 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-208-014 | JOE A MYERS | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 431 |
| OK101-208-015 | SUSAN T GRIGSBY TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 435 |
| OK101-208-016 | RACHEL M LEISSNER TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 439 |
| OK101-208-017 | JEAN T SMITH CHILDREN'S TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 443 |
| OK101-208-018 | LOUIS R TURBEVILLE CHILDREN'S TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 447 |
| OK101-208-019 | JOE A MYERS | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 451 |
| OK101-208-020 | SUSAN T GRIGSBY TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 455 |
| OK101-208-021 | RACHEL M LEISSNER TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 459 |
| OK101-208-022 | JEAN T SMITH CHILDREN'S TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 463 |
| OK101-208-023 | LOUIS R TURBEVILLE CHILDREN'S TRUST | WARD PETROLEUM CORPORATION | 7/16/07 | OG | Grady | OK | Output | 3984 | 467 |
| OK101-208-024 | MCDONALD SMITH JR | WARD PETROLEUM CORPORATION | 8/28/07 | OG | Grady | OK | Output | 4000 | 87 |
| OK101-209-001 | SUZI SALOWE TRUST | WARD PETROLEUM CORPORATION | 6/19/07 | OG | Grady | OK | Output | 3975 | 206 |
| OK101-209-002 | JUDITH CITRIN | WARD PETROLEUM CORPORATION | 6/19/07 | OG | Grady | OK | Output | 3975 | 208 |
| OK101-212-001 | BOYD VANDEMARK | WARD PETROLEUM CORPORATION | 7/17/07 | OG | Grady | OK | Output | 3980 | 165 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-212-002 | MICHAEL A BIRCH | WARD PETROLEUM CORPORATION | 7/24/07 | OG | Grady | OK | Output | 3991 | 550 |
| OK101-212-003 | LOUISE A VANDEMARK | WARD PETROLEUM CORPORATION | 10/4/07 | OG | Grady | OK | Output | 4019 | 282 |
| OK101-212-004 | BILLY JOE DEGRAFFENREID | WARD PETROLEUM CORPORATION | 1/24/08 | OG | Grady | OK | Output | 4051 | 365 |
| OK101-212-005 | LOIS IRENE RAYA | WARD PETROLEUM CORPORATION | 1/29/08 | OG | Grady | OK | Output | 4044 | 554 |
| OK101-212-006 | RICHARD DEGRAFFENREID | WARD PETROLEUM CORPORATION | 1/29/08 | OG | Grady | OK | Output | 4050 | 98 |
| OK101-212-007 | LORETTA RANDOLPH WRIGHT | WARD PETROLEUM CORPORATION | 2/8/08 | OG | Grady | OK | Output | 4063 | 370 |
| OK101-212-008 | ELENA MAY-PLAZA | WARD PETROLEUM CORPORATION | 2/12/08 | OG | Grady | OK | Output | 4057 | 402 |
| OK101-212-009 | TOM R RILEY TRUST | WARD PETROLEUM CORPORATION | 3/28/08 | OG | Grady | OK | Output | 4076 | 80 |
| OK101-212-010 | JULIE RILEY DILL TRUST | WARD PETROLEUM CORPORATION | 3/28/08 | OG | Grady | OK | Output | 4078 | 2 |
| OK101-212-011 | GLADSTONE ROYALTIES, LLC | Ward Petroleum Corporation | 2/11/08 | OG | Grady | OK | Output | 4051 | 352 |
| OK101-213-001 | BRITTANY MICHELLE ELLIOTT | WARD PETROLEUM CORPORATION | 8/1/07 | OG | Grady | OK | Output | 3984 | 371 |
| OK101-213-002 | SHANNON DANIELLE ELLIOTT | WARD PETROLEUM CORPORATION | 8/1/07 | OG | Grady | OK | Output | 3984 | 373 |
| OK101-213-003 | SALLY ANN LATIMER | WARD PETROLEUM CORPORATION | 8/7/07 | OG | Grady | OK | Output | 3990 | 155 |
| OK101-213-004 | JERRY DON ELLIOTT | WARD PETROLEUM CORPORATION | 8/10/07 | OG | Grady | OK | Output | 3990 | 153 |
| OK101-213-005 | DAVID LYNN ELLIOTT | WARD PETROLEUM CORPORATION | 8/1/07 | OG | Grady | OK | Output | 3987 | 2 |
| OK101-213-006 | CAROLE KATHLEEN THOMPSON-COOK | WARD PETROLEUM CORPORATION | 8/29/07 | OG | Grady | OK | Output | 4000 | 93 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK101-214-001 | GARY CURB | WARD PETROLEUM CORPORATION | 2/8/08 | OG | Grady | OK | Output | 4044 | 538 |
| OK101-214-002 | CHARLES WILSON BROWN | WARD PETROLEUM CORPORATION | 2/8/08 | OG | Grady | OK | Output | 4063 | 374 |
| OK101-214-003 | DEBORAH MCCLARY | WARD PETROLEUM CORPORATION | 2/8/08 | OG | Grady | OK | Output | 4050 | 96 |
| OK101-214-004 | JIMMIE DON BROWN | WARD PETROLEUM CORPORATION | 2/12/08 | OG | Grady | OK | Output | 4065 | 402 |
| OK101-214-005 | MICHAEL J CANTWELL | WARD PETROLEUM CORPORATION | 2/22/08 | OG | Grady | OK | Output | 4057 | 404 |
| OK101-214-006 | MARK WILLIAM CANTWELL | WARD PETROLEUM CORPORATION | 2/22/08 | OG | Grady | OK | Output | 4056 | 133 |
| OK101-214-007 | CANTWELL REVOCABLE FAMILY TRUST | WARD PETROLEUM CORPORATION | 4/16/08 | OG | Grady | OK | Output | 4070 | 544 |
| OK101-241-001 | WENDELL H FORE, JR. | WARD PETROLEUM CORPORATION | 8/28/07 | OG | Grady | OK | Output | 3993 | 408 |
| OK101-241-002 | KENNETH D FORE, JR. | WARD PETROLEUM CORPORATION | 1/2/08 | OG | Grady | OK | Output | 4034 | 486 |
| OK101-241-003 | JEFFERY B FORE | WARD PETROLEUM CORPORATION | 1/2/08 | OG | Grady | OK | Output | 4034 | 485 |
| OK101-241-004 | LINDA ANN FORE-CAMACHO | WARD PETROLEUM CORPORATION | 1/2/08 | OG | Grady | OK | Output | 4034 | 487 |
| OK101-242-000 | MCKINNEY OKLAHOMA TRUST | WARD PETROLEUM CORPORATION | 8/27/07 | OG | Grady | OK | Output | 3993 | 407 |
| OK101-244-001 | DIANA SEBASTIAN | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4004 | 361 |
| OK101-244-002 | J. O. WOOD FAMILY LIMITED PARTNERSHIP | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4015 | 218 |
| OK101-244-003 | JUDITH LEE SYMPSON STEVENS | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4016 | 410 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-244-004 | JEAN WOOD ANDERSON LIVING TRUST | WARD PETROLEUM CORPORATION | 9/21/07 | OG | Grady | OK | Output | 4007 | 32 |
| OK101-246-001 | STATE OF OKLAHOMA | REAGAN RESOURCES, INC. | 11/27/07 | OG | Grady | OK | Output | | |
| OK101-247-001 | STATE OF OKLAHOMA | REAGAN RESOURCES, INC. | 11/27/07 | OG | Grady | OK | Output | | |
| OK101-248-001 | STATE OF OKLAHOMA | REAGAN RESOURCES, INC. | 11/27/07 | OG | Grady | OK | Output | 4038 | 291 |
| OK101-249-001 | STATE OF OKLAHOMA | REAGAN RESOURCES, INC. | 11/27/07 | OG | Grady | OK | Output | 4038 | 294 |
| OK101-250-001 | HARLEN SAMS | WARD PETROLEUM CORPORATION | 11/12/07 | OG | Grady | OK | Output | 4026 | 595 |
| OK101-250-002 | RONNIE JAY CANADA | WARD PETROLEUM CORPORATION | 1/3/08 | OG | Grady | OK | Output | 4040 | 217 |
| OK101-250-003 | JOHN CURTIS CANADA | WARD PETROLEUM CORPORATION | 12/31/07 | OG | Grady | OK | Output | 4036 | 205 |
| OK101-250-004 | GARY RYHERD | WARD PETROLEUM CORPORATION | 1/19/08 | OG | Grady | OK | Output | 4042 | 220 |
| OK101-250-005 | CHANDRA HAMRIC, FORMERLY CHANDRA SANDERS | WARD PETROLEUM CORPORATION | 1/19/08 | OG | Grady | OK | Output | 4057 | 391 |
| OK101-250-006 | MATTHEW ALBERT BRADSHAW | WARD PETROLEUM CORPORATION | 1/19/08 | OG | Grady | OK | Output | 4056 | 142 |
| OK101-250-007 | JACQUELINE JO DOWNING | WARD PETROLEUM CORPORATION | 1/3/08 | OG | Grady | OK | Output | 4051 | 372 |
| OK101-250-008 | JAMES M MURPHY, GEORGIA HOTMAR, AIF | WARD PETROLEUM CORPORATION | 2/12/08 | OG | Grady | OK | Output | 4057 | 423 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-253-001 | REBECCA K HATCHER REVOCABLE TRUST | Ward Petroleum Corporation | 10/24/07 | OG | Grady | OK | Output | 4014<br>4014 | 75<br>75 |
| OK101-253-002 | IONA HALL MARKILLIE | Ward Petroleum Corporation | 11/6/07 | OG | Grady | OK | Output | 4019<br>4019<br>4019 | 271<br>271<br>271 |
| OK101-253-003 | NEVA M KING | Ward Petroleum Corporation | 11/6/07 | OG | Grady | OK | Output | 4044<br>4044 | 541<br>541 |
| OK101-253-004 | GLADSTONE ROYALTIES, LLC | Ward Petroleum Corporation | 2/11/08 | OG | Grady | OK | Output | 4051<br>4051 | 352<br>352 |
| OK101-254-001 | PAMELA S LYLE | Ward Petroleum Corporation | 10/30/07 | OG | Grady | OK | Output | 4016 | 409 |
| OK101-254-002 | HERBERT B DALTON | Ward Petroleum Corporation | 11/9/07 | OG | Grady | OK | Output | 4031 | 405 |
| OK101-255-001 | VAUGHN & VANDELL BROTHERS MINERAL TRUST | Ward Petroleum Corporation | 11/8/07 | OG | Grady | OK | Output | 4034 | 492 |
| OK101-255-002 | LINDA ANN RUSHTON | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4054 | 197 |
| OK101-255-003 | LAWRENCE A WOOD | Ward Petroleum Corporation | 2/13/08 | OG | Grady | OK | Output | 4050 | 107 |
| OK101-255-004 | EDYTHE S WOOD TRUST | Ward Petroleum Corporation | 2/13/08 | OG | Grady | OK | Output | 4050 | 113 |
| OK101-255-005 | GARRY ZACHARY & DIANE ZACHARY, H/W AS J/T | Ward Petroleum Corporation | 1/30/08 | OG | Grady | OK | Output | 4044 | 542 |
| OK101-255-006 | NEVADA B MANN | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4042 | 129 |
| OK101-255-007 | TROY VERNON BOICE | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4042 | 218 |
| OK101-255-008 | CASEY LOYD BOICE | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4040 | 218 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-255-009 | BETTY J SIMPSON, LIFE ESTATE | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4042 | 131 |
| OK101-255-010 | GAY NELL BIGGERSTAFF | Ward Petroleum Corporation | 2/19/08 | OG | Grady | OK | Output | 4061 | 39 |
| OK101-255-011 | KAY GRIBBLE | Ward Petroleum Corporation | 1/29/08 | OG | Grady | OK | Output | 4051 | 355 |
| OK101-255-012 | LOUIS H WITWER III TRUST, LOUIS H WITWER III, TRUSTEE | Ward Petroleum Corporation | 1/28/08 | OG | Grady | OK | Output | 4044 | 109 |
| OK101-255-013 | IDA MAE HUMPHREY REVOCABLE TRUST JUDY A VITOLO, SUCCESSOR TRUSTEE | Ward Petroleum Corporation | 1/22/08 | OG | Grady | OK | Output | 4044 | 558 |
| OK101-255-014 | BOBBY J SHEHORNE GAROFALO ET VIR | Ward Petroleum Corporation | 4/2/08 | OG | Grady | OK | Output | 4077 | 592 |
| OK101-255-015 | BILLY R SHEHORNE ET UX | Ward Petroleum Corporation | 4/1/08 | OG | Grady | OK | Output | 4080 | 244 |
| OK101-255-016 | AMY J RYTHER GREEN | Ward Petroleum Corporation | 4/7/08 | OG | Grady | OK | Output | 4068 | 448 |
| OK101-255-017 | MARY CAROLINE MILLER | Ward Petroleum Corporation | 3/19/08 | OG | Grady | OK | Output | | |
| OK101-255-018 | JOHN C MORRIS | Ward Petroleum Corporation | 2/28/08 | OG | Grady | OK | Output | 4056 | 131 |
| OK101-255-019 | TANNA MASHELLA BESHERSE | Ward Petroleum Corporation | 2/29/08 | OG | Grady | OK | Output | 4056 | 129 |
| OK101-255-020 | SUZANNE LEA PRESGROVE | Ward Petroleum Corporation | 2/28/08 | OG | Grady | OK | Output | 4056 | 148 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-255-021 | SNYDER PROPERTIES, LLC | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4057 4057 | 401 401 |
| OK101-255-022 | GMS ENERGY, LLC | Ward Petroleum Corporation | 2/27/08 | OG | Grady | OK | Output | 4057 4057 | 415 415 |
| OK101-255-023 | CAROLYN ALICE PARR | WARD PETROLEUM CORPORATION | 4/23/08 | OG | Grady | OK | Output | 4083 | 476 |
| OK101-255-024 | MARILYN RYTHER MCMULLEN | WARD PETROLEUM CORPORATION | 4/1/08 | OG | Grady | OK | Output | 4065 | 414 |
| OK101-255-025 | JUDY KAY TEAGUE TREECE ET VIR | WARD PETROLEUM CORPORATION | 3/5/08 | OG | Grady | OK | Output | 4065 | 407 |
| OK101-255-026 | ROCK ISLAND RESOURCES COMPANY, INC. | WARD PETROLEUM CORPORATION | 5/13/08 | OG | Grady | OK | Output | | |
| OK101-255-027 | CAROLINE T MCGEHEE TRUST, BETTIE P MCGEHEE, TRUSTEE | WARD PETROLEUM CORPORATION | 3/26/08 | OG | Grady | OK | Output | 4080 | 233 |
| OK101-255-028 | RAYMA KAY ARNETT REVOCABLE TRUST | WARD PETROLEUM CORPORATION | 2/19/08 | OG | Grady | OK | Output | 4063 | 375 |
| OK101-256-001 | IRBY TAYLOR | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4038 | 265 |
| OK101-256-002 | BUCK DEWAYNE HALE | Ward Petroleum Corporation | 1/30/08 | OG | Grady | OK | Output | 4054 | 205 |
| OK101-256-003 | LOIS CORENE WARD | Ward Petroleum Corporation | 1/30/08 | OG | Grady | OK | Output | 4044 | 555 |
| OK101-256-004 | HARBAUGH MINERAL LANDS, LLC | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4057 | 397 |
| OK101-256-005 | MCMILLAN LAMBERT TRUST | Ward Petroleum Corporation | 4/22/08 | OG | Grady | OK | Output | 4088 | 5 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-257-001 | NELDA JO SPIVEY | Ward Petroleum Corporation | 1/23/08 | OG | Grady | OK | Output | 4054 | 211 |
| OK101-257-002 | JIMMY DARRELL CAST | Ward Petroleum Corporation | 1/23/08 | OG | Grady | OK | Output | 4054 | 209 |
| OK101-257-003 | BILLY RAY SOLOMON | Ward Petroleum Corporation | 3/27/08 | OG | Grady | OK | Output | 4080 | 249 |
| OK101-257-004 | BOYD COLEMAN | Ward Petroleum Corporation | 4/4/08 | OG | Grady | OK | Output | 4068 | 427 |
| OK101-257-005 | EUGENE BUD SOLOMON | Ward Petroleum Corporation | 3/27/08 | OG | Grady | OK | Output | 4076 | 83 |
| OK101-257-006 | TOMMY JOE SNOW | Ward Petroleum Corporation | 5/13/08 | OG | Grady | OK | Output | 4078 | 1 |
| OK101-257-007 | CHARLENE BECK | Ward Petroleum Corporation | 5/2/08 | OG | Grady | OK | Output | | |
| OK101-257-008 | JOE LYNN SOLOMON | Ward Petroleum Corporation | 4/3/08 | OG | Grady | OK | Output | 4080 | 251 |
| OK101-257-009 | LOYD COLEMAN | Ward Petroleum Corporation | 4/3/08 | OG | Grady | OK | Output | 4065 | 417 |
| OK101-257-010 | TOMMY DALE CAST | Ward Petroleum Corporation | 3/25/08 | OG | Grady | OK | Output | 4061 | 387 |
| OK101-257-011 | TED ALVIN ZIEGENFUSS, JR | Ward Petroleum Corporation | 4/14/08 | OG | Grady | OK | Output | 4088 | 14 |
| OK101-257-012 | LAURA BROOKSHIRE | Ward Petroleum Corporation | 4/21/08 | OG | Grady | OK | Output | 4085 | 245 |
| OK101-257-013 | TONY KURT ZIEGENFUSS | Ward Petroleum Corporation | 4/15/08 | OG | Grady | OK | Output | 4085 | 243 |
| OK101-257-014 | TERRY D ZIEGENFUSS | Ward Petroleum Corporation | 4/15/08 | OG | Grady | OK | Output | 4085 | 242 |
| OK101-257-015 | BRENDA VILLA | Ward Petroleum Corporation | 4/15/08 | OG | Grady | OK | Output | 4070 | 539 |
| OK101-257-016 | WANDA JOY SOLOMON MOORE | Ward Petroleum Corporation | 4/1/08 | OG | Grady | OK | Output | 4070 | 542 |
| OK101-257-017 | GARY DEWAYNE SNOW | Ward Petroleum Corporation | 5/13/08 | OG | Grady | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-257-018 | DORIS P DENHAM | Ward Petroleum Corporation | 4/1/08 | OG | Grady | OK | Output | | |
| OK101-257-019 | EDWARD E & SUE MCCAULEY FAMILY TRUST | Ward Petroleum Corporation | 4/19/08 | OG | Grady | OK | Output | 4070 4070 | 540 540 |
| OK101-257-020 | SARA LYN WOLTERSDORF | Ward Petroleum Corporation | 6/13/08 | OG | Grady | OK | Output | | |
| OK101-257-021 | PEGGY J PEMBERTON | Ward Petroleum Corporation | 5/6/08 | OG | Grady | OK | Output | | |
| OK101-258-001 | GENE WESLEY BRATCHER & PEARL BRATCHER, H/W, J/T | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4038 | 263 |
| OK101-258-002 | FRANK PORTER TRUST | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4054 | 216 |
| OK101-258-003 | ADA ENGLISH | Ward Petroleum Corporation | 5/7/08 | OG | Grady | OK | Output | 4077 | 598 |
| OK101-258-004 | VICKI LAND | Ward Petroleum Corporation | 4/22/08 | OG | Grady | OK | Output | 4088 | 19 |
| OK101-258-005 | ANITA LEE HARRIS | Ward Petroleum Corporation | 4/23/08 | OG | Grady | OK | Output | 4088 | 20 |
| OK101-264-001 | CAROLYN K WILLIAMS TRUST | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4040 | 214 |
| OK101-264-002 | EDWARD L WILLIAMS TRUST | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4042 | 124 |
| OK101-264-003 | D.K.D. RESOURCES, LP | Ward Petroleum Corporation | 2/15/08 | OG | Grady | OK | Output | 4054 | 200 |

Exhibit "B"
Output Non-Mortgaged Leases
Grady County, Oklahoma

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-264-004 | PHILLIP & BETTY DARK REVOCABLE TST AGMT, PHILLIP RAY DARK & BETTY IRENE DARK, TRUSTEES | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4040 | 213 |
| OK101-264-005 | JOHN MARTIN HIMES | Ward Petroleum Corporation | 2/15/08 | OG | Grady | OK | Output | 4065 | 404 |
| OK101-265-001 | PAULINE LUTONSKY TRUST, PAULINE LUTONSKY, TRUSTEE | Ward Petroleum Corporation | 11/15/07 | OG | Grady | OK | Output | 4031 | 401 |
| OK101-265-002 | MARVIN LUTONSKY | Ward Petroleum Corporation | 11/15/07 | OG | Grady | OK | Output | 4031 | 395 |
| OK101-265-003 | GLENDA J JENSEN | Ward Petroleum Corporation | 11/15/07 | OG | Grady | OK | Output | 4032 | 211 |
| OK101-265-004 | MARY PETERS ABERNATHY | Ward Petroleum Corporation | 1/3/08 | OG | Grady | OK | Output | 4051 4051 | 381 381 |
| OK101-265-005 | LARRY COLEMAN & LYNDA COLEMAN, H/W AS J/T | Ward Petroleum Corporation | 1/23/08 | OG | Grady | OK | Output | 4042 4042 4042 | 113 113 113 |
| OK101-265-006 | PAUL GRAVES LUTONSKY | Ward Petroleum Corporation | 12/21/07 | OG | Grady | OK | Output | 4050 | 97 |
| OK101-265-007 | ANTHONY F LUTONSKY | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4050 | 88 |
| OK101-265-008 | ELIZABETH JO ANN COMPTON | Ward Petroleum Corporation | 1/3/08 | OG | Grady | OK | Output | 4051 | 371 |
| OK101-265-009 | SHAWN LUTONSKY | Ward Petroleum Corporation | 11/15/07 | OG | Grady | OK | Output | 4031 | 394 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-265-010 | LEESA MARIE GIBSON, A/K/A LISA MARIE SACK | Ward Petroleum Corporation | 2/12/08 | OG | Grady | OK | Output | 4059 | 499 |
| OK101-265-011 | SHELLY A FONSECA | Ward Petroleum Corporation | 1/18/08 | OG | Grady | OK | Output | 4057 | 418 |
| OK101-265-012 | JAMES A JOHNSON | Ward Petroleum Corporation | 1/18/08 | OG | Grady | OK | Output | 4056 | 143 |
| OK101-265-013 | DARWIN J TIMS | Ward Petroleum Corporation | 11/15/07 | OG | Grady | OK | Output | 4031 | 393 |
| OK101-265-014 | DOROTHY JONES | Ward Petroleum Corporation | 11/15/07 | OG | Grady | OK | Output | 4031 | 406 |
| OK101-265-015 | KAYLA J FESSLER | Ward Petroleum Corporation | 11/15/07 | OG | Grady | OK | Output | 4031 | 407 |
| OK101-266-001 | MELVIN D HEATH AND BETTY HEATH, WIFE | Ward Petroleum Corporation | 2/15/08 | OG | Grady | OK | Output | 4063 | 377 |
| OK101-266-002 | TAFT 1840 SOLEDAD AVENUE REV TRUST | Ward Petroleum Corporation | 2/12/08 | OG | Grady | OK | Output | 4053 | 5 |
| OK101-266-003 | MADELINE E SCHOOLEY LIVING TRUST | Ward Petroleum Corporation | 2/15/08 | OG | Grady | OK | Output | 4063 | 380 |
| OK101-266-004 | WALTER INVESTMENT GROUP, LLC | Ward Petroleum Corporation | 2/22/08 | OG | Grady | OK | Output | 4072 | 449 |
| OK101-266-005 | CAROLYN R FLOOD | Ward Petroleum Corporation | 4/15/08 | OG | Grady | OK | Output | 4080 | 240 |
| OK101-266-006 | CHARLES E FLOOD ET UX | Ward Petroleum Corporation | 4/9/08 | OG | Grady | OK | Output | 4080 | 242 |
| OK101-266-007 | B. KANNADY INVESTMENTS, LLC | Ward Petroleum Corporation | 2/22/08 | OG | Grady | OK | Output | | |
| OK101-266-008 | JUANITA SCOTT ET VIR | Ward Petroleum Corporation | 2/15/08 | OG | Grady | OK | Output | 4068 | 422 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-266-009 | HUSSEY ENTERPRISES, INC. | Ward Petroleum Corporation | 2/25/08 | OG | Grady | OK | Output | 4068 | 441 |
| OK101-266-010 | AL A GREINER TRUST | Ward Petroleum Corporation | 2/22/08 | OG | Grady | OK | Output | 4068 | 460 |
| OK101-266-011 | GREINER PARTNERSHIP | Ward Petroleum Corporation | 2/22/08 | OG | Grady | OK | Output | 4068 | 461 |
| OK101-266-012 | JAMES A GREINER | Ward Petroleum Corporation | 2/22/08 | OG | Grady | OK | Output | 4068 | 442 |
| OK101-266-013 | RICHARD M WALTER | Ward Petroleum Corporation | 2/22/08 | OG | Grady | OK | Output | 4068 | 457 |
| OK101-266-014 | TOMMY JOE SNOW | Ward Petroleum Corporation | 5/13/08 | OG | Grady | OK | Output | 4080 | 248 |
| OK101-266-015 | CLARISSA L WEIDNER | WARD PETROLEUM CORPORATION | 4/21/08 | OG | Grady | OK | Output | 4077 | 589 |
| OK101-266-016 | JOY JULENE PETTY | Ward Petroleum Corporation | 3/18/08 | OG | Grady | OK | Output | 4070 | 529 |
| OK101-266-017 | MAE ELLEN DALRYMPLE | Ward Petroleum Corporation | 3/18/08 | OG | Grady | OK | Output | 4059 | 512 |
| OK101-266-018 | L G BRATCHER | Ward Petroleum Corporation | 3/13/08 | OG | Grady | OK | Output | 4063 | 379 |
| OK101-266-019 | JAVAN PAULINE HEADLEY | Ward Petroleum Corporation | 3/18/08 | OG | Grady | OK | Output | 4070 | 528 |
| OK101-266-020 | GENE WESLEY BRATCHER ET UX | Ward Petroleum Corporation | 3/13/08 | OG | Grady | OK | Output | 4061 | 382 |
| OK101-266-021 | GARY DEWAYNE SNOW | Ward Petroleum Corporation | 5/13/08 | OG | Grady | OK | Output | | |
| OK101-266-022 | WALTER A GREINER, SANDRA S GREINER, AIF | Ward Petroleum Corporation | 2/22/08 | OG | Grady | OK | Output | 4076 4082 4082 | 69 73 74 |
| OK101-267-001 | JIMMIE PHYLL MANNING | Ward Petroleum Corporation | 1/10/08 | OG | Grady | OK | Output | 4054 | 224 |
| OK101-267-002 | BETH ANN BALL | Ward Petroleum Corporation | 2/7/08 | OG | Grady | OK | Output | 4054 | 202 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-267-003 | ALVA L MANNING | Ward Petroleum Corporation | 1/15/08 | OG | Grady | OK | Output | 4054 | 213 |
| OK101-267-004 | BILL MANNING | Ward Petroleum Corporation | 1/10/08 | OG | Grady | OK | Output | 4054 | 222 |
| OK101-267-005 | DORIS HARRISON LUTONSKY | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4054 | 226 |
| OK101-267-006 | RALPH THOMAS MORGAN | Ward Petroleum Corporation | 2/15/08 | OG | Grady | OK | Output | 4061 | 392 |
| OK101-267-007 | LILLIAN M LOUGHEED | Ward Petroleum Corporation | 1/15/08 | OG | Grady | OK | Output | 4056 | 144 |
| OK101-267-008 | EARLETTA M PENDLEY | Ward Petroleum Corporation | 2/7/08 | OG | Grady | OK | Output | 4063 | 364 |
| OK101-267-009 | BRYAN R HARRISON | Ward Petroleum Corporation | 3/17/08 | OG | Grady | OK | Output | 4059 | 500 |
| OK101-267-010 | GARY WAYNE FULLER | Ward Petroleum Corporation | 1/18/08 | OG | Grady | OK | Output | 4050 | 100 |
| OK101-267-011 | CLIFTON HARRISON | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4059 | 484 |
| OK101-267-012 | BOBBIE MACE | Ward Petroleum Corporation | 1/15/08 | OG | Grady | OK | Output | 4060 | 52 |
| OK101-267-013 | GENEVA SEAY | Ward Petroleum Corporation | 1/15/08 | OG | Grady | OK | Output | 4060 | 50 |
| OK101-267-014 | WILLIAM M & VELMA R DOROUGH FAMILY REVOCABLE TRUST | Ward Petroleum Corporation | 2/18/08 | OG | Grady | OK | Output | 4063 | 366 |
| OK101-267-015 | SANDRA SPARKS | Ward Petroleum Corporation | 2/25/08 | OG | Grady | OK | Output | 4070 | 549 |
| OK101-267-016 | PENNY BEAR THEIBAUT | Ward Petroleum Corporation | 5/2/08 | OG | Grady | OK | Output | 4088 | 12 |
| OK101-267-017 | DORIS GIBBS | Ward Petroleum Corporation | 1/18/08 | OG | Grady | OK | Output | 4080 | 238 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-268-001 | J O WOOD FAMILY LIMITED PARTNERSHIP, JIM & DAWN WOOD, OWNERS | Ward Petroleum Corporation | 2/13/08 | OG | Grady | OK | Output | 4061 | 395 |
| OK101-268-002 | DIANA SEBASTIAN | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4051 | 374 |
| OK101-268-003 | JUDITH LEE SYMPSON STEVENS | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4050 | 87 |
| OK101-268-004 | PATRICIA H GERAGHTY | Ward Petroleum Corporation | 3/26/08 | OG | Grady | OK | Output | 4068 | 432 |
| OK101-268-005 | KENNETH A WORTHINGTON, JR. | Ward Petroleum Corporation | 3/26/08 | OG | Grady | OK | Output | 4068 | 428 |
| OK101-269-001 | ALEXIA RAYE YOAKUM | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4044 | 546 |
| OK101-269-002 | LINDA KAY AUVILLE | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4042 | 111 |
| OK101-270-001 | SUE E ANDERSON REVOCABLE TRUST, SUE E ANDERSON, TRUSTEE | Ward Petroleum Corporation | 12/7/07 | OG | Grady | OK | Output | 4042 | 125 |
| OK101-270-002 | GREGORY ALAN JUSTUS | Ward Petroleum Corporation | 1/30/08 | OG | Grady | OK | Output | 4059 | 482 |
| OK101-270-003 | GEORGE R ECKLES, JR. | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4042 | 127 |
| OK101-270-004 | ANNETTE KATHLEEN WOODS | Ward Petroleum Corporation | 12/24/07 | OG | Grady | OK | Output | 4061 | 371 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-270-005 | WILLIAM ARTHUR JUSTUS & GLADYS MAY JUSTUS, H/W | Ward Petroleum Corporation | 12/14/07 | OG | Grady | OK | Output | 4031 | 397 |
| OK101-270-006 | BRUCE DEWAYNE ALEXANDER | Ward Petroleum Corporation | 12/18/07 | OG | Grady | OK | Output | 4051 | 377 |
| OK101-270-007 | UNA JO CHILDRESS | Ward Petroleum Corporation | 12/18/07 | OG | Grady | OK | Output | 4051 | 367 |
| OK101-270-008 | EMMETT E HARRISON, III | Ward Petroleum Corporation | 1/3/08 | OG | Grady | OK | Output | 4051 | 369 |
| OK101-270-009 | DEBORAH ANN RIDLEY | Ward Petroleum Corporation | 12/14/07 | OG | Grady | OK | Output | 4044 | 536 |
| OK101-270-010 | BARRY ARTHUR JUSTUS & LORIE ANN JUSTUS, H/W AS J/T | Ward Petroleum Corporation | 12/14/07 | OG | Grady | OK | Output | 4038 | 261 |
| OK101-270-011 | STEPHEN LYNN JUSTUS | Ward Petroleum Corporation | 12/17/07 | OG | Grady | OK | Output | 4050 | 91 |
| OK101-270-012 | REBECCA SUE GRAHAM | Ward Petroleum Corporation | 12/17/07 | OG | Grady | OK | Output | 4076 | 72 |
| OK101-271-001 | CATHY CAE HUMPHREY | Ward Petroleum Corporation | 12/5/07 | OG | Grady | OK | Output | 4034 | 490 |
| OK101-271-002 | JAN LEA WILSON | Ward Petroleum Corporation | 12/7/07 | OG | Grady | OK | Output | 4034 | 488 |
| OK101-271-003 | BILL T CUMMINS | Ward Petroleum Corporation | 1/3/08 | OG | Grady | OK | Output | 4050 | 105 |
| OK101-272-001 | MARY SUE BUCHANAN | Ward Petroleum Corporation | 1/21/08 | OG | Grady | OK | Output | 4063 | 368 |
| OK101-273-001 | PLEASANT P MANN & LUCY B MANN, J/T | Ward Petroleum Corporation | 1/23/08 | OG | Grady | OK | Output | 4042 | 118 |
| OK101-273-002 | JOSEPH BLAINE MARKLE | Ward Petroleum Corporation | 1/24/08 | OG | Grady | OK | Output | 4042 | 120 |
| OK101-273-003 | ALMA SUE YOUNGBLOOD | Ward Petroleum Corporation | 1/28/08 | OG | Grady | OK | Output | 4053 | 18 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK101-273-004 | BETTY JO DERMON | Ward Petroleum Corporation | 4/15/08 | OG | Grady | OK | Output | 4076 | 82 |
| OK101-273-005 | BRAD MILLER | Ward Petroleum Corporation | 4/22/08 | OG | Grady | OK | Output | 4070 | 537 |
| OK101-273-006 | JO ANN JONES | Ward Petroleum Corporation | 4/17/08 | OG | Grady | OK | Output | 4072 | 471 |
| OK101-273-007 | SUSAN C MILLER | Ward Petroleum Corporation | 4/22/08 | OG | Grady | OK | Output | 4076 | 78 |
| OK101-273-008 | TRENT MILLER | Ward Petroleum Corporation | 4/22/08 | OG | Grady | OK | Output | 4070 | 523 |
| OK101-273-009 | GLADSTONE ROYALTIES, LLC | Ward Petroleum Corporation | 2/11/08 | OG | Grady | OK | Output | 4051 | 352 |
| OK101-274-000 | DOROTHY MITCHELL | Ward Petroleum Corporation | 2/5/08 | OG | Grady | OK | Output | 4061 | 377 |
| OK101-275-001 | SERETTA MAYES, SURVIVING J/T | Ward Petroleum Corporation | 2/12/08 | OG | Grady | OK | Output | 4063 | 391 |
| OK101-275-002 | RITA BOATMAN | Ward Petroleum Corporation | 2/8/08 | OG | Grady | OK | Output | 4057 | 407 |
| OK101-275-003 | DOSS OIL ROYALTY COMPANY | Ward Petroleum Corporation | 5/30/08 | OG | Grady | OK | Output | 4087 | 595 |
| OK101-276-000 | PATRICIA EUGENIA FLANIGAN | Ward Petroleum Corporation | 1/24/08 | OG | Grady | OK | Output | 4056 | 140 |
| OK101-277-001 | ELMER WRIGHT | Ward Petroleum Corporation | 12/19/07 | OG | Grady | OK | Output | 4059 | 479 |
| OK101-278-001 | MARY ELIZABETH PRATHER | Ward Petroleum Corporation | 4/4/08 | OG | Grady | OK | Output | 4068 | 450 |
| OK101-278-002 | TIMOTHY PHELPS TERRY | Ward Petroleum Corporation | 4/16/08 | OG | Grady | OK | Output | 4077 | 599 |
| OK101-278-003 | JACK & DIANE BRISCOE FAMILY TRUST | Ward Petroleum Corporation | 4/7/08 | OG | Grady | OK | Output | 4076 | 68 |
| OK101-278-004 | BETTY JO DERMON | Ward Petroleum Corporation | 4/14/08 | OG | Grady | OK | Output | 4076 | 77 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-278-005 | MICHAEL SCOTT TERRY | Ward Petroleum Corporation | 4/16/08 | OG | Grady | OK | Output | | |
| OK101-278-006 | SARAH PHELPS | Ward Petroleum Corporation | 2/12/08 | OG | Grady | OK | Output | | |
| OK101-278-007 | GLADSTONE ROYALTIES, LLC | Ward Petroleum Corporation | 2/11/08 | OG | Grady | OK | Output | 4051 | 352 |
| OK101-278-008 | ADAM PHELPS | Ward Petroleum Corporation | 2/12/08 | OG | Grady | OK | Output | 4109 | 336 |
| OK101-279-001 | PATRICIA RENWICK | Ward Petroleum Corporation | 3/18/08 | OG | Grady | OK | Output | 4068 | 456 |
| OK101-279-002 | RONNA MCMASTERS & RENEE MCWATERS, J/T | Ward Petroleum Corporation | 3/18/08 | OG | Grady | OK | Output | 4059 | 511 |
| OK101-280-001 | CARLOS JINKS | Ward Petroleum Corporation | 4/8/08 | OG | Grady | OK | Output | 4083 | 482 |
| OK101-280-002 | JIMMY SIMPSON | Ward Petroleum Corporation | 4/11/08 | OG | Grady | OK | Output | 4087 | 602 |
| OK101-280-003 | TOMMY G HAVINS | Ward Petroleum Corporation | 4/10/08 | OG | Grady | OK | Output | 4085 | 244 |
| OK101-280-004 | JOHN J GIEZENTANNER FAMILY REVOCABLE TRUST | Ward Petroleum Corporation | 4/9/08 | OG | Grady | OK | Output | 4085 | 241 |
| OK101-280-005 | TERRY E HAVINS & BEVERLY HAVINS, H/W AS J/T | Ward Petroleum Corporation | 4/10/08 | OG | Grady | OK | Output | 4080 4080 | 247 247 |
| OK101-283-001 | HELEN HUFFINE REVOCABLE TRUST | WARD PETROLEUM CORPORATION | 4/2/08 | OG | Grady | OK | Output | 4068 | 425 |
| OK101-284-001 | THE HELEN HUFFINE LLC | Ward Petroleum Corporation | 4/2/08 | OG | Grady | OK | Output | 4068 | 426 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK101-287-001 | HLB REVOCABLE INTER-VIVOS TRUST | Ward Petroleum Corporation | 4/10/08 | OG | Grady | OK | Output | 4072 | 458 |
| OK101-288-000 | CHARLA B GREEN REVOCABLE TRUST | Ward Petroleum Corporation | 4/15/08 | OG | Grady | OK | Output | 4085 | 246 |
| OK101-291-001 | MID-CONTINENT PETROLEUM, INC. | Ward Petroleum Corporation | 3/21/08 | OG | Grady | OK | Output | 4072 | 470 |
| OK101-292-001 | ISABELLE SPOSETO MAHSEET | WARD PETROLEUM CORPORATION | 9/18/07 | OG | Grady | OK | Output | 3998 | 161 |
| OK101-292-002 | HEIRS & SUCCESSORS OF WANSEE, ALLOTEE NO. 2405, COMANCHE TRIBE OF INDIANS | WARD PETROLEUM CORPORATION | 12/12/06 | OG | Grady | OK | Output | | |
| OK101-293-000 | HEIRS & SUCCESSORS OF KEDSEY, ALLOTEE NO. 120-B, APACHE TRIBE OF INDIANS | WARD PETROLEUM CORPORATION | 12/12/06 | OG | Grady | OK | Output | | |
| OK101-294-000 | HEIRS & SUCCESSORS OF ELLA CONNYWERDY, ALLOTEE NO. M2407, COMANCHE TRIBE OF INDIANS | WARD PETROLEUM CORPORATION | 12/12/06 | OG | Grady | OK | Output | | |

**Exhibit "B"**
**OPEX Non-Mortgaged Leases (expired)**
**Harris County, Texas**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX012-001-001 | Farakel Company | OPEX Energy LLC | 10/1/2004 | OG | Harris | TX | Opex | | |
| | | | | | | | | | |
| Note: The above Leases have expired. | | | | | | | | | |

Exhibit "B"
OPEX Non-Mortgaged Leases
Hidalgo County, Texas

| | | | | | None | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX016A-05-001.01 | PAULINE POWERS | SEVEN ENERGY, LLC | 9/28/2006 | OG | Houston | TX | Opex | 69679 | 1 |
| TX016A-05-001.02 | JOHN N. WHEELOCK, JR. TRUST | SEVEN ENERGY, LLC | 10/10/2006 | OG | Houston | TX | Opex | 610362 | 1 |
| TX016A-05-001.03 | SUSAN JANE WHEELOCK TRUST | SEVEN ENERGY, LLC | 10/3/2006 | OG | Houston | TX | Opex | 610359 | 1 |
| TX016A-05-001.04 | MARIAN B. WHEELOCK | SEVEN ENERGY, LLC | 10/10/2006 | OG | Houston | TX | Opex | 610072 | 1 |
| TX016A-05-001.05 | JOHN N. WHEELOCK, III | SEVEN ENERGY, LLC | 10/10/2006 | OG | Houston | TX | Opex | 610363 | 1 |
| TX016A-05-001.06 | JANE CASE BLACKFORD FAMILY TRUST | SEVEN ENERGY, LLC | 10/3/2006 | OG | Houston | TX | Opex | 610361 | 1 |
| TX016A-05-001.07 | JOHN N. WHEELOCK TRUST | SEVEN ENERGY, LLC | 10/10/2006 | OG | Houston | TX | Opex | 610070 | 1 |
| TX016A-05-001.08 | WHEELOCK ENERGY, LP | SEVEN ENERGY, LLC | 10/10/2006 | OG | Houston | TX | Opex | 610071 | 1 |
| TX016A-05-001.09 | ELLEN WHEELOCK WILLIS TRUST | SEVEN ENERGY, LLC | 10/4/2006 | OG | Houston | TX | Opex | 610736 | 1 |
| TX016A-05-001.10 | ELLEN WHEELOCK WILLIS | SEVEN ENERGY, LLC | 9/27/2006 | OG | Houston | TX | Opex | 611068 | 1 |
| TX016A-05-001.11 | THOMAS O. EDLING | SEVEN ENERGY, LLC | 10/3/2006 | OG | Houston | TX | Opex | 610067 | 1 |
| TX016A-05-001.12 | ROSALEA VENCIL | SEVEN ENERGY, LLC | 9/28/2006 | OG | Houston | TX | Opex | 610068 | 1 |
| TX016A-05-001.13 | BETTY KENNAUGH REVOCABLE TRUST | SEVEN ENERGY, LLC | 10/3/2006 | OG | Houston | TX | Opex | 610360 | 1 |
| TX016A-05-002.01 | REED GILMORE REVOCABLE TRUST | SEVEN ENERGY, LLC | 9/22/2006 | OG | Houston | TX | Opex | 610863 | 1 |
| TX016A-05-002.02 | ALMA ESTER DORRELL | SEVEN ENERGY, LLC | 10/17/2006 | OG | Houston | TX | Opex | 610069 | 1 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX016A-05-002.03 | CLAIRE C. YOUNKIN | SEVEN ENERGY, LLC | 10/11/2006 | OG | Houston | TX | Opex | 610358 | 1 |
| TX016A-05-002.04 | SHARKTOOTH RESOURCES LTD | SEVEN ENERGY, LLC | 9/22/2006 | OG | Houston | TX | Opex | 611635 | 1 |
| TX016A-05-002.05 | DR. CASSANDRA N. HANCOCK | SEVEN ENERGY, LLC | 10/11/2006 | OG | Houston | TX | Opex | 610357 | 1 |
| TX016A-05-002.06 | SUE C. MCKINNEY | SEVEN ENERGY, LLC | 10/11/2006 | OG | Houston | TX | Opex | 610735 | 1 |
| TX016A-05-002.07 | W.H. GILMORE, JR. & KATHERINE E. GILMORE | SEVEN ENERGY, LLC | 9/22/2006 | OG | Houston | TX | Opex | 701077 | 1 |
| TX016-052-ROW | JERRY W. TURNER | TXCO RESOURCES, INC. | 5/19/2008 | OG | Houston | TX | Opex | 3519 | 1 |
| TX016-053-ROW | BEATRICE SHELLY | TXCO RESOURCES, INC. | 6/1/2008 | OG | Houston | TX | Opex | 803520 | 1 |
| TX016-054-ROW | EUGENE D. MATTERN | TXCO RESOURCES, INC | 5/19/2008 | OG | Houston | TX | Opex | 803521 | 1 |
| TX016-055-ROW | MERLE TURNER | TXCO RESOURCES, INC. | 5/19/2008 | OG | Houston | TX | Opex | 803522 | 1 |
| TX016-056-ROW | ISIDOR KRENEK, JR. | TXCO RESOURCES, INC. | 5/19/2008 | OG | Houston | TX | Opex | 803523 | 1 |

| None | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Exhibit "B"**
**Output Non-Mortgaged Leases**
**Lipscomb County, Texas**

| | | | | | | None | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX016A-03-005.02 | LINN WESTFALL - PROTECTION | PATRIOT E&P COMPANY | 7/15/2006 | OG | Madison | TX | OPEX | 824 | 237 |
| TX016A-03-005.03 | RON MORRIS - PROTECTION | PATRIOT E&P COMPANY | 7/20/2006 | OG | Madison | TX | OPEX | 824 | 243 |
| TX016A-03-009.01 | KENNETH WAKEFIELD | PATRIOT E&P COMPANY | 6/29/2006 | OG | Madison | TX | OPEX | 822 | 212 |
| TX016A-03-009.02 | LARRY WAKEFIELD | PATRIOT E&P COMPANY | 6/29/2006 | OG | Madison | TX | OPEX | 822 | 216 |
| TX016A-03-009.03 | MILLS BENNETT ESTATE PROPERTIES TRUST | PATRIOT E&P COMPANY | 6/29/2006 | OG | Madison | TX | OPEX | 824 | 241 |
| TX016A-03-042.01 | SHERYL M. STERLING | SEVEN ENERGY, LLC | 11/28/2006 | OG | Madison | TX | OPEX | 848 | 33 |
| TX016A-04-005.01 | BETTY T. JOHNSON MARITAL TRUST | SEVEN ENERGY, LLC | 8/29/2006 | OG | Madison | TX | OPEX | 838 | 153 |
| TX016A-04-008.01 | OCIE LEE NEALY, JR. | PATRIOT E&P CO. | 7/5/2006 | OG | Madison | TX | OPEX | 822 | 194 |
| TX016A-04-008.02 | CATHERINE MILLER | PATRIOT E&P CO. | 7/5/2006 | OG | Madison | TX | OPEX | 822 | 198 |
| TX016A-04-008.03 | KELTON CALLOWAY | PATRIOT E&P CO. | 8/17/2006 | OG | Madison | TX | OPEX | 832 | 109 |
| TX016A-04-010.01 | HELEN F. TINKLE | PATRIOT E&P CO. | 7/29/2006 | OG | Madison | TX | OPEX | 824 | 223 |
| TX016A-04-010.02 | TOMMIE JO MANNING | PATRIOT E&P CO. | 7/29/2006 | OG | Madison | TX | OPEX | 824 | 227 |
| TX016A-04-010.03 | DAWN T. HENRY | PATRIOT E&P CO. | 7/29/2006 | OG | Madison | TX | OPEX | 824 | 231 |
| TX016A-04-010.04 | RHONDA MANNING ADKINS | SEVEN ENERGY, LLC | 7/29/2006 | OG | Madison | TX | OPEX | 826 | 319 |
| TX016A-04-012.01 | RALPH A. JOHNSTON FOUNDATION, INC. | SEVEN ENERGY,LLC | 8/25/2006 | OG | Madison | TX | OPEX | 135 | 50418 |
| TX016A-04-012.02 | ODESSA JACKSON | SEVEN ENERGY,LLC | 8/16/2006 | OG | Madison | TX | OPEX | 828 | 221 |
| TX016A-04-012.03 | PENNIE ETHEL MATCHETT | SEVEN ENERGY,LLC | 8/16/2006 | OG | Madison | TX | OPEX | 828 | 221 |
| TX016A-04-012.04 | JOHN R. BANKHEAD | SEVEN ENERGY,LLC | 8/30/2006 | OG | Madison | TX | OPEX | 835 | 85 |
| TX016A-04-013.00 | NAOMI BAILEY | SEVEN ENERGY,LLC | 8/11/2006 | OG | Madison | TX | OPEX | 828 | 209 |
| TX016A-04-014.00 | MACK BAILEY | SEVEN ENERGY,LLC | 8/11/2006 | OG | Madison | TX | OPEX | 828 | 213 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX016A-04-015.00 | FAYDEEN DEFLORA BAILEY SIMS | SEVEN ENERGY,LLC | 8/11/2006 | OG | Madison | TX | OPEX | 828 | 206 |
| TX016A-04-016.01 | ERIE LEE THOMAS STEWARD | SEVEN ENERGY,LLC | 8/19/2006 | OG | Madison | TX | OPEX | 828 | 217 |
| TX016A-04-018.01 | RANDALL JINKINS AND PHILLIP FOSHEE | SEVEN ENERGY,LLC | 8/9/2006 | OG | Madison | TX | OPEX | 826 | 315 |
| TX016A-04-019.01 | JAMES EARL NEALY, SR. | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 831 | 140 |
| TX016A-04-020.01 | LEOLA NEALY | SEVEN ENERGY,LLC | 8/16/2006 | OG | Madison | TX | OPEX | 828 | 225 |
| TX016A-04-022.01 | V.A. JOHNSON FAMILY TRUST | SEVEN ENERGY,LLC | 8/21/2006 | OG | Madison | TX | OPEX | 836 | 80 |
| TX016A-04-022.02 | EULA MAE JOHNSON TRUST | SEVEN ENERGY,LLC | 12/18/2006 | OG | Madison | TX | OPEX | 853 | 207 |
| TX016A-04-022.03 | WILLIAM ROGERS | SEVEN ENERGY,LLC | 1/3/2007 | OG | Madison | TX | OPEX | 851 851 | 171 170 |
| TX016A-04-024.00 | CARSON FAMILY TRUST | SEVEN ENERGY,LLC | 9/8/2006 | OG | Madison | TX | OPEX | 837 | 35 |
| TX016A-04-025.00 | JIMMIE LEE MANNING | SEVEN ENERGY,LLC | 9/1/2006 | OG | Madison | TX | OPEX | 836 | 77 |
| TX016A-04-043.01 | JUDITH L. POINSETT | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 164 |
| TX016A-04-043.02 | MORAN EMPLOYEES TRUST | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 159 |
| TX016A-04-043.03 | IVY MINERAL, A TEXAS GENERAL PARTNERSHIP | SEVEN ENERGY,LLC | 10/17/2006 | OG | Madison | TX | OPEX | 845 | 301 |
| TX016A-04-043.04 | WILLIAM S. POINSETT | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 52143 | |
| TX016A-04-043.05 | BETTY ANN FRANKE TRUST | SEVEN ENERGY,LLC | 11/1/2006 | OG | Madison | TX | OPEX | 51213 | |
| TX016A-04-043.06 | SHRINERS HOSPITAL FOR CHILDREN OF HOUSTON | SEVEN ENERGY,LLC | 10/30/2006 | OG | Madison | TX | OPEX | 853 | 191 |
| TX016A-04-043.07 | ANN E. MORAN | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 156 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX016A-04-043.08 | LJM TRUST FKA MICHAEL R. MORAN GRANTOR TRUST | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 157 |
| TX016A-04-043.09 | W.T. MORAN & LOUISE J. MORAN FOUNDATION | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 155 |
| TX016A-04-043.11 | LEROY M. POINSETT | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 165 |
| TX016A-04-043.13 | MARGARET DELL'OSSO TRUST | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 161 |
| TX016A-04-043.14 | M. KLEIN ENTERPRISES LLC | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 153 |
| TX016A-04-043.15 | W.T. MORAN, III | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 154 |
| TX016A-04-043.16 | JAMES POINSETT TRUST | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 151 |
| TX016A-04-043.17 | N.A.B. OIL & GAS HOLDINGS | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 163 |
| TX016A-04-043.18 | THE MUSEUM OF FINE ARTS - HOUSTON | SEVEN ENERGY,LLC | 12/1/2006 | OG | Madison | TX | OPEX | 861 | 155 |
| TX016A-04-043.20 | UNIVERSITY OF TEXAS BOARD OF REGENTS | SEVEN ENERGY,LLC | 11/16/2006 | OG | Madison | TX | OPEX | 851 | 169 |
| TX016A-04-065.01 | JERRELL G. SANDLES | SEVEN ENERGY, LLC | 10/18/2006 | OG | Madison | TX | OPEX | 841 | 76 |
| TX016A-04-070.01 | FLORENCE ELAINE LELAURIN SEVEN ENERGY, LLC | SEVEN ENERGY, LLC | 11/28/2006 | OG | Madison | TX | OPEX | 848 | 25 |
| TX016A-04-070.02 | SARAH T. SMITH | SEVEN ENERGY, LLC | 11/28/2006 | OG | Madison | TX | OPEX | 848 | 31 |
| TX016A-04-070.03 | PAUL AUSTIN STERLING | SEVEN ENERGY, LLC | 11/28/2006 | OG | Madison | TX | OPEX | 848 | 27 |
| TX016A-04-070.04 | SUZANNE T. STERLING | SEVEN ENERGY, LLC | 11/28/2006 | OG | Madison | TX | OPEX | 848 | 29 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX016A-04-070.05 | STERLING THOMPSON HARRISON | SEVEN ENERGY, LLC | 11/28/2006 | OG | Madison | TX | OPEX | 846 | 238 |
| TX016A-04-072.01 | ROSIE LEE JORDAN | SEVEN ENERGY,LLC | 1/22/2007 | OG | Madison | TX | OPEX | 861 | 157 |
| *TX016A-03-001.01 | JAY T. MORGAN AND WIFE, ANN MAIRE MORGAN | PATRIOT E&P COMPANY | 5/7/2006 | OG | Madison | TX | OPEX | 809 | 88 |
| *TX016A-03-001.02 | JOHN PAUL MORGAN AND WIFE, PARTICIA LEE MORGAN | PATRIOT E&P COMPANY | 5/7/2006 | OG | Madison | TX | OPEX | 809 | 91 |
| *TX016A-03-002.01 | LEON A. WAKEFIELD III | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Madison | TX | OPEX | 918 | 70 |
| *TX016A-03-002.02 | KAREN WAKEFIELD BOND | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Madison | TX | OPEX | 918 | 54 |
| *TX016A-03-002.03 | PEGGY L. WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Madison | TX | OPEX | 914 | 167 |
| *TX016A-03-002.04 | JERRY WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Madison | TX | OPEX | 873 | 53 |
| *TX016A-03-002.05 | LEANNE WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Madison | TX | OPEX | 918 | 38 |
| *TX016A-03-002.06 | KAY WAKEFIELD PAGE | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Madison | TX | OPEX | 918 | 46 |
| *TX016A-03-002.07 | BILL D. WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Madison | TX | OPEX | 918 | 62 |
| *TX016A-03-002.08 | DAVID FREE | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 84 |
| *TX016A-03-002.09 | PECK MEIER | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 82 |
| *TX016A-03-002.10 | TONY BOYKIN | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 86 |
| *TX016A-03-002.11 | BRIAN JONES | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 88 |
| *TX016A-03-002.12 | CHERYL BROWN | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 90 |
| *TX016A-03-002.13 | TYSON HENSON | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 92 |
| *TX016A-03-002.14 | VICTOR HILLMAN | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 94 |
| *TX016A-03-002.15 | JAMES D. WILSON | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 102 |
| *TX016A-03-002.16 | LISA TAYLOR | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 96 |
| *TX016A-03-002.17 | STEVEN TORNO | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 98 |
| *TX016A-03-002.18 | VONDA CRAVEY | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 920 | 100 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| *TX016A-03-002.19 | THOMAS BUSBY | RED OAK EAST TEXAS. LP | 1/24/2008 | OG | Madison | TX | OPEX | 926 | 222 |
| *TX016A-03-002.20 | TIMOTHY BUSBY | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 926 | 219 |
| *TX016A-03-002.21 | DDS PENSION TRUST | RED OAK EAST TEXAS, LP | 1/24/2008 | OG | Madison | TX | OPEX | 926 | 216 |
| *TX016A-03-002.22 | CONOCOPHILLIPS COMPANY | OPEX ENERGY, LLC | 5/15/2008 | OG | Madison | TX | OPEX | 931 | 271 |
| *TX016A-03-003.01 | DOUGLAS H. GARRETT ET UX | TXCO RESOURCES | 5/4/2006 | OG | Madison | TX | OPEX | 810 | 278 |
| *TX016A-03-003.02 | CLARENCE M. NETHERLAND | PATRIOT E&P CO. | 5/4/2006 | OG | Madison | TX | OPEX | 810 | 266 |
| *TX016A-03-004.01 | DOROTHY M. MIDDLETON | PATRIOT E&P COMPANY | 5/24/2006 | OG | Madison | TX | OPEX | 815 | 22 |
| *TX016A-03-004.02 | JO LYNN HARRIS | PATRIOT E&P COMPANY | 5/24/2006 | OG | Madison | TX | OPEX | 815 | 19 |
| *TX016A-03-004.03 | GRANT HARRIS | PATRIOT E&P COMPANY | 5/24/2006 | OG | Madison | TX | OPEX | 816 | 237 |
| *TX016A-03-004.04 | OPAL HEFFERNAN | PATRIOT E&P COMPANY | 5/24/2006 | OG | Madison | TX | OPEX | 816 | 240 |
| *TX016A-03-004.05 | GLEN DALE HOWARD | PATRIOT E&P COMPANY | 5/24/2006 | OG | Madison | TX | OPEX | 816 | 234 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| *TX016A-03-005.01 | JIM LUMMUS | PATRIOT E&P COMPANY | 5/25/2006 | OG | Madison | TX | OPEX | 813 | 223 |
| *TX016A-03-023.00 | ROGER LARISON | PATRIOT E&P COMPANY | 5/8/2006 | OG | Madison | TX | OPEX | 817 | 190 |
| *TX016A-03-030.01 | DOYLE IVEY AND WIFE CONNIE IVEY | PATRIOT E&P COMPANY | 5/13/2006 | OG | Madison | TX | OPEX | 812 | 310 |
| *TX016A-03-038.01 | ARIEBETH BOTT | PATRIOT E&P COMPANY | 5/15/2006 | OG | Madison | TX | OPEX | 817 | 167 |
| *TX016A-03-038.02 | CAROLYN GUEDRY | PATRIOT E&P COMPANY | 4/24/2006 | OG | Madison | TX | OPEX | 931 | 267 |
| *TX016A-03-040.01 | GLEN HINSHAW | PATRIOT E&P COMPANY | 5/8/2006 | OG | Madison | TX | OPEX | 817 | 171 |
| *TX016A-03-040.02 | RICHARD BULLARD | PATRIOT E&P COMPANY | 5/8/2006 | OG | Madison | TX | OPEX | 817 | 181 |
| *TX016A-03-040.03 | FRANK HVIZDOS | PATRIOT E&P COMPANY | 5/8/2006 | OG | Madison | TX | OPEX | 817 | 194 |
| *TX016A-03-043.01 | BONNIE CROWSON & HUSBAND JIMMIE CROWSON | PATRIOT E&P CO. | 5/13/2006 | OG | Madison | TX | OPEX | 809 | 258 |
| *TX016A-03-044.01 | JEANETTE SEALE | PATRIOT E&P CO. | 5/13/2006 | OG | Madison | TX | OPEX | 809 | 261 |
| *TX016A-04-006.01 | GIBBS BROTHERS & COMPANY. LP | PATRIOT E&P, CO. | 6/2/2006 | OG | Madison | TX | OPEX | 816 824 816 824 | 231 235 231 235 |
| *TX016A-04-007.01 | JIMMY FARRIS | PATRIOT E&P CO. | 6/22/2006 | OG | Madison | TX | OPEX | 820 | 251 |
| *TX016A-04-018.02 | RANDALL JINKINS | SEVEN ENERGY,LLC | 8/9/2006 | OG | Madison | TX | OPEX | 826 | 315 |
| *TX016A-04-043.10 | MAE G.SHAPLEY | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 150 |
| *TX016A-04-043.12 | BYRNE FAMILY, LLC | SEVEN ENERGY,LLC | 8/28/2006 | OG | Madison | TX | OPEX | 850 | 152 |
| *TX016A-04-043.19 | MORAN PROPERTIES, INC. | J. PATTERSON, COMMISSIONER OF THE GLO STATE OF TX | 8/28/2006 | OG | Madison | TX | OPEX | 873 | 47 |
| | | | | | | | | | |
| *Note: The Materials Examined reflect these leases to have expired | | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX021-001-SWD | Elizabeth Cary Bowden | UMC Petroleum Corporation | 11/17/1993 | OG | Matagorda | TX | Opex | 367 | 513 |
| TX021-002-001 | Bryan Michael Milberger | Hawkeye Stratigraphic Inc | 5/25/1999 | OG | Matagorda | TX | Opex | 547 | 634 |
| TX021-002-002 | F J Milberger etux | Hawkeye Stratigraphic Inc | 5/25/1999 | OG | Matagorda | TX | Opex | 547 | 641 |
| TX021-002-003 | Erwin Earl Ward, Trustee et al | Hawkeye Stratigraphic Inc | 5/25/1999 | OG | Matagorda | TX | Opex | 547<br>547 | 628<br>628 |
| TX021-002-004 | Stephen T Sliva Inc | Hawkeye Stratigraphic Inc | 3/17/1997 | OG | Matagorda | TX | Opex | 474 | 40 |
| TX021-002-005 | William F Bell Estate etal | Hawkeye Stratigraphic Inc | 3/15/1997 | OG | Matagorda | TX | Opex | 474 | 346 |
| TX021-002-ESM | Joe Dawson Hudgins etal d/b/a Hudgins Division | White Oak Energy LLC | 12/10/2002 | OG | Matagorda | TX | Opex | | |
| TX021-003-SWD | Thomas McReynolds et ux | Bison Energy Partners & White Oake Energy, LLC | 12/1/1999 | OG | Matagorda | TX | Opex | 585 | 553-555 |
| TX021-005-SRF | Bryan Michael Milberger (Surface) | Hawkeye Stratigraphic Inc | 5/25/1999 | OG | Matagorda | TX | Opex | 547<br>547<br>547 | 634<br>634<br>634 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lease # | Lessor | Lessee | Lease Date | Term Date | Record Type | Book | Page | County |
| 2 | TX-001-001.02 | MAVERICK MINERALS ET AL | THE EXPLORATION COMPANY | | 11/30/2006 | OG | | | Maverick |
| 3 | TX-001-002.00 | ROBERT D. BARCLAY, JR.ET AL | HUMBLE OIL & REFINING | 9/24/1971 | | OG | 22 | 308 | Maverick |
| 4 | TX-002-001.00 | HOLLIS D. KINCAID ET AL | THE EXPLORATION COMPANY | 5/7/1997 | | OG | 456 | 658 | Maverick |
| 5 | TX-003-001.00 | ESTATE OF A.B. ALKEK | ASHTOLA EXPLORATION COMPANY | 10/3/1995 | | OG | 410<br>739 | 1<br>114 | Maverick |
| 6 | TX-003-002.00 | A.B. ALKEK | MAVERICK PROPERTIES, INC. | 3/7/1989 | 5/11/2009 | OG | 17<br>223<br>663<br>409<br>414<br>617<br>663 | 33<br>481<br>418<br>197<br>1<br>373<br>420 | Maverick |
| 7 | TX-003-003.00 | ESTATE OF A.B. ALKEK | ASHTOLA EXPLORATION COMPANY | 10/27/1995 | | OG | 312<br>409<br>414<br>617 | 296<br>197<br>1<br>372 | Maverick |
| 8 | TX-003-004.00 | A.B. ALKEK | MAVERICK PROPERTIES, INC. | 2/19/1992 | | OG | 412<br>409<br>414<br>414<br>617<br>663 | 296<br>197<br>1<br>30<br>373<br>372 | Maverick |
| 9 | TX-004-002.00 | NORVEL J. CHITTIM ET AL | RYCADE OIL CORPORATION | 3/29/1956 | | OG | 11<br>803<br>803<br>815<br>819 | 358<br>267<br>278<br>417<br>318 | Maverick |
| 10 | TX-004-003.00 | ANNIE E. CHITTIM ET AL | RYCADE OIL CORPORATION | 12/2/2024 | | OG | 6<br>803 | 357<br>267 | Maverick |

**Exhibit "B"**
**TXCO/TXCOE Non-Mortgaged Leases**
**Maverick County, Texas**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lease # | Lessor | Lessee | Lease Date | Term Date | Record Type | Book | Page | County |
| 11 | TX-005-001.00 | C.L. WIPFF, ET AL | T.G. SHAW OIL COMPANY, LTD. | 6/6/1960 |  | OG | 13<br>13<br>550 | 450<br>450<br>206 | Maverick |
| 12 | TX-005-002.00 | MAVERICK COMPANY ET AL | T.G. SHAW OIL COMPANY, LTD. | 11/12/1970 |  | OG | 21 | 204 | Maverick |
| 13 | TX-006-001.00 | THEODOSIA COPPOCK | THE EXPLORATION COMPANY | 8/2/1999 |  | OG | 550<br>837 | 201<br>209 | Maverick |
| 14 | TX-006-002.00 | THEODOSIA COPPOCK | THE EXPLORATION COMPANY | 1/15/2003 |  | OG | 717<br>A140 | 346<br>268 | Maverick |
| 15 | TX-006-003.00 | THEODOSIA COPPOCK | THE EXPLORATION COMPANY | 1/15/2003 |  | OG | 717<br>808<br>849 | 351<br>381<br>496 | Maverick |
| 16 | TX-006-004.00 | THEODOSIA COPPOCK | THE EXPLORATION COMPANY | 1/15/2003 |  | OG | 717 | 354 | Maverick |
| 17 | TX-006-005-ROW | MAVERICK COUNTY LAND & CATTLE CO. | TXCO RESOURCES INC. | 11/1/2006 |  | OG |  |  | Maverick |
| 18 | TX-006-006-ROW | WRJ OIL & GAS, LP | TXCO RESOURCES |  |  | OG |  |  | Maverick |
| 19 | TX-006-007-ROW | THEODOSIA COPPOCK | MAVERICK-DIMMIT PIPELINE, LTD | 10/18/2004 |  | OG | 837 | 212 | Maverick |
| 20 | TX-006-008-ROW | LESTER STAUDT | TXCO RESOURCES | 5/12/2008 |  | OG |  |  | Maverick |
| 21 | TX-006-009.00 | THEODOSIA COPPOCK | TXCO ENERGY CORP | 5/30/2008 |  | OG | 1100 | 19 | Maverick |
| 22 | TX-007-002.00 | RUSSEL D.BROWN | THE EXPLORATION COMPANY | 9/1/2001 |  | OG | 646<br>832<br>912<br>996<br>1088<br>1121 | 345<br>246<br>174<br>57<br>114<br>382 | Maverick |
| 23 | TX-008-002.00 | W. H. GEORGE, JR. | THE EXPLORATION COMPANY | 6/15/2000 | 6/15/2005 | OG | 590 | 258 | Dimmit |
| 24 | TX-008-004.00 | AMISTAD CATTLE COMPANY | THE EXPLORATION COMPANY | 1/29/2001 | 1/29/2006 | OG | 612 | 473 | Maverick |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lease # | Lessor | Lessee | Lease Date | Term Date | Record Type | Book | Page | County |
| 25 | TX-008-005.00 | ROBERTO GONZALEZ ET UX DON B. WILLIAMS ET UX | THE EXPLORATION COMPANY | 2/12/2001 | 2/12/2006 | OG | 615 | 150 | Maverick |
| 26 | TX-008-006.00 | W. H. GEORGE, JR | DOUBLE H LAND SERVICE'S | 7/19/2005 | 7/19/2008 | OG | 907 | 302 | Maverick |
| 27 | TX-008-007.00 | MARY ROSE BOWLES ET AL | DOUBLE H LAND SERVICES | 7/22/2005 | 7/22/2008 | OG | 907 | 285 | Maverick |
| 28 | TX-008-008.01 | WILLIE MAE SHERWOOD | DOUBLE H LAND SERVICES INC | 8/3/2005 | 8/3/2008 | OG | 907 | 298 | Maverick |
| 29 | TX-008-009.00 | JUDY H. CALLAHAN VT VIR | DOUBLE H LAND SERVICE'S | 7/20/2005 | 7/20/2008 | OG | 907 | 291 | Maverick |
| 30 | TX-008-011.01 | RICHARD S. HARVEY | DOUBLE H LAND SERVICE'S | 10/11/2005 |  | OG | 913 | 228 | Maverick |
| 31 | TX-008-011.02 | A. T. GILL ETUX | DOUBLE H LAND SERVICE'S | 10/11/2005 |  | OG | 922 | 397 | Maverick |
| 32 | TX-008-011.03 | THOMAS IRREVOCABLE TRUST | DOUBLE H LAND SERVICE'S | 11/11/2005 | 11/11/2008 | OG | 922 | 407 | Maverick |
| 33 | TX-008-011.04 | GRADY L. WILBANKS, JR | DOUBLE H LAND SERVICE'S | 11/11/2005 | 11/11/2008 | OG | 922 | 420 | Maverick |
| 34 | TX-008-012.01 | RICHARD S. HARVEY | DOUBLE H LAND SERVICE'S | 10/11/2005 |  | OG | 913 | 228 | Maverick |
| 35 | TX-008-012.02 | A. T. GILL ET UX | DOUBLE H LAND SERVICE'S | 10/11/2005 |  | OG | 922 | 397 | Maverick |
| 36 | TX-008-012.03 | THOMAS IRREVOCABLE TRUST | DOUBLE H LAND SERVICE'S | 11/11/2005 | 11/11/2008 | OG | 922 | 402 | Maverick |
| 37 | TX-008-012.04 | GRADY L WILBANKS | DOUBLE H LAND SERVICE'S | 11/11/2005 | 11/11/2008 | OG | 922 | 425 | Maverick |
| 38 | TX-008-013.01 | HENRY M. TOMERLIN | DOUBLE H LAND SERVICE'S | 9/2/2005 | 9/2/2008 | OG | 907 | 281 | Maverick |
| 39 | TX-008-014.01 | VIRGINIA PRATT | DOUBLE H LAND SERVICE'S | 10/13/2005 | 10/10/2008 | OG | 914 | 478 | Maverick |
| 40 | TX-008-015.01 | ROBERTO GONZALEZ ET UX | DOUBLE H LAND SERVICE'S | 5/17/2006 |  | OG | 966 | 98 | Maverick |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lease # | Lessor | Lessee | Lease Date | Term Date | Record Type | Book | Page | County |
| 41 | TX-009-001.01 | JACK ROBERT CHITTIM ET AL | THE EXPLORATION COMPANY | 6/21/2000 | | OG | 614 633 739 747 755 | 369 28 87 282 433 | Maverick |
| 42 | TX-009-001.02 | MAVERICK MINERALS, LTD. | THE EXPLORATION COMPANY | 1/18/2001 | | OG | 612 770 | 479 485 | Maverick |
| 43 | TX-010-001.00 | NORVAL CHITTIM TR ET AL (CHITTIM 'C') | THE EXPLORATION COMP | 9/1/2001 | 12/5/2008 | OG | | | Maverick |
| 44 | TX-011-001.01 | MARY ANNE CHITTIM PARKER, INDIVIDUALLY | THE EXPLORATION COMPANY | 11/30/2001 | 11/30/2006 | OG | 657 | 91 | Maverick |
| 45 | TX-011-001.02 | MAVERICK MINERALS | THE EXPLORATION COMPANY | 11/30/2001 | 11/30/2006 | OG | 697 | 182 | Maverick |
| 46 | TX-016-001.00 | AUDREY WISIAN STONE ET AL | J. CHARLES HOLLIMON, INC. | 1/15/2001 | 2/11/2008 | OG | 610 909 | 286 91 | Maverick |
| 47 | TX-016-002.00 | ARTHYETA VAN DALSEM | J. CHARLES HOLLIMON, INC. | 11/8/2001 | 8/22/2005 | OG | 659 | 19 | Maverick |
| 48 | TX-016-003.00 | HURLEY HEIRS/MAVERICK LTD. | J. CHARLES HOLLIMON INC | 12/21/2001 | 12/21/2004 | OG | 663 | 110 | Maverick |
| 49 | TX-016-004.01 | JAVIER MANCHA AND WIFE, PETRA MANCHA | J. CHARLES HOLLIMON, LTD. | 3/11/2002 | | OG | 670 | 431 | Maverick |
| 50 | TX-016-005.00 | M. E. GARY | THE EXPLORATION COMPANY | 1/12/2006 | 1/12/2007 | OG | 926 | 328 | Maverick |
| 51 | TX-016-006.00 | M.E. GARY | J. CHARLES HOLLIMON, LTD. | 4/12/2002 | | OG | 683 | 170 | Maverick |
| 52 | TX-016-011.00 | ELZIE COZEL FOSTER | THE EXPLORATION COMPANY | 4/16/2002 | 4/16/2005 | OG | 934 | 160 | Maverick |
| 53 | TX-016-012.00 | VIVIAN DANIEL | THE EXPLORATION COMPANY | 5/7/2002 | 5/7/2005 | OG | 919 | 297 | Maverick |
| 54 | TX-016-014.00 | JOAQUIN L. RODRIGUEZ | J. CHARLES HOLLIMON, LTD. | 2/10/2003 | 2/10/2006 | OG | 726 | 486 | Maverick |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lease # | Lessor | Lessee | Lease Date | Term Date | Record Type | Book | Page | County |
| 55 | TX-016-016.00 | JOHN RONALD BRAITHWAITE | THE EXPLORATION COMPANY | 8/22/2002 | 8/22/2002 | OG | 906 | 399 | Maverick |
| 56 | TX-016-017.00 | EDUARDO P. GARCIA | THE EXPLORATION COMPANY | 8/26/2002 | 8/26/2005 | OG | 936 | 260 | Maverick |
| 57 | TX-016-019.00 | JAVIER MOLINA ET UX | THE EXPLORATION COMPANY | 8/27/2002 | 8/27/2005 | OG | 906 | 334 | Maverick |
| 58 | TX-016-020.01 | EDUARDO Z. GARCIA, ET UX | THE EXPLORATION COMPANY | 8/15/2002 | 8/15/2005 | OG | 944 | 277 | Maverick |
| 59 | TX-016-021.00 | MICHAEL G. HOELSCHER ET UX | THE EXPLORATION COMPANY | 10/31/2002 | 10/31/2005 | OG | 919 | 273 | Maverick |
| 60 | TX-016-022.01 | RONALD STUBBLEFIELD | J. CHARLES HOLLIMON, INC. | 1/22/2002 | 1/22/2005 | OG | 912 | 184 | Maverick |
| 61 | TX-016-023.00 | MARGARET A. JARRATT | THE EXPLORATION COMPANY | 1/22/2002 | 1/22/2005 | OG | 925 | 24 | Maverick |
| 62 | TX-016-025.01 | MOLLIE BENNETT LUPE LASATER | J. CHARLES HOLLIMON, LTD. | 1/21/2003 | 1/21/2006 | OG | 734 | 242 | Maverick |
| 63 | TX-016-026.00 | DIANNE THRASH | THE EXPLORATION COMPANY | 10/13/2005 | 9/13/2005 | OG | 906 | 402 | Maverick |
| 64 | TX-016-027.01 | PHILLIP W. VOLTZ, JR., ET UX JUNE VOLTZ | J. CHARLES HOLLIMON, LTD. | 3/27/2003 | 3/27/2006 | OG | 735 | 456 | Maverick |
| 65 | TX-016-027.02 | JOHN BERCHELMANN, ET UX, BETTY E. BERCHELMANN | J. CHARLES HOLLIMON, LTD. | 3/27/2003 | 3/27/2006 | OG | 735 | 462 | Maverick |
| 66 | TX-016-028.01 | MARIO TREVINO ET UX | THE EXPLORATION COMPANY | 6/26/2002 | 6/26/2005 | OG | 948 | 313 | Maverick |
| 67 | TX-016-028.02 | CECILIA G. RAMIREZ | J. CHARLES HOLLIMON, LTD | 3/1/2004 | 3/1/2007 | OG | 854 | 289 | Maverick |
| 68 | TX-016-029.01 | GRADY WILBANKS, JR. AND CHERYL CAHILL | J. CHARLES HOLLIMON, LTD. | 5/8/2003 | 5/8/2006 | OG | 741 | 418 | Maverick |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| **1** | **Lease #** | **Lessor** | **Lessee** | **Lease Date** | **Term Date** | **Record Type** | **Book** | **Page** | **County** |
| **69** | TX-016-030.01 | EARNEST V. COLLINS, ET UX | J. CHARLES HOLLIMON, LTD. | 4/1/2003 | 4/1/2006 | OG | 741 | 413 | Maverick |
| **70** | TX-016-031.01 | JIMMY ROYCE BRUNSON | J. CHARLES HOLLIMON, LTD. | 4/1/2003 | 4/1/2006 | OG | 741 | 401 | Maverick |
| **71** | TX-016-032.01 | WAYNE BAXTER | J. CHARLES HOLLIMON, LTD. | 5/6/2003 | 5/6/2006 | OG | 751 | 213 | Maverick |
| **72** | TX-016-032.02 | MORRIS GRICE | J. CHARLES HOLLIMON, LTD. | 5/6/2003 | 5/6/2006 | OG | 751 | 220 | Maverick |
| **73** | TX-016-032.03 | LOYE TANKERSLEY | J. CHARLES HOLLIMON, LTD. | 5/6/2003 | 5/6/2006 | OG | 751 | 193 | Maverick |
| **74** | TX-016-032.04 | CHARLES E. WHITE | J. CHARLES HOLLIMON, LTD. | 5/6/2003 | 5/6/2006 | OG | 751 | 199 | Maverick |
| **75** | TX-016-032.05 | R.C. KNOWLTON | J. CHARLES HOLLIMON, LTD. | 5/6/2003 | 5/6/2006 | OG | 751 | 206 | Maverick |
| **76** | TX-016-033.01 | C.E. (MIKE) THOMAS, III ET AL | J. CHARLES HOLLIMON, LTD. | 5/8/2003 | 5/8/2006 | OG | 751 | 182 | Maverick |
| **77** | TX-016-034.01 | FRED A. BENSON | J. CHARLES HOLLIMON, LTD. | 6/18/2003 | 6/18/2006 | OG | 751 | 188 | Maverick |
| **78** | TX-016-035.00 | CINCO 1994 FAMILY LIMITED PARTNERSHIP, LTD. | J. CHARLES HOLLIMON, LTD. | 5/29/2003 | 5/29/2006 | OG | 740 | 215 | Maverick |
| **79** | TX-016-036.01 | CINCO 1994 FAMILY LIMITED PARTNERSHIP, LTD. | J. CHARLES HOLLIMON, LTD. | 5/29/2003 | 5/29/2006 | OG | 213 | 214 | Maverick |
| **80** | TX-016-037.01 | A.T. GILL AND A.T. GILL REVOCABLE TRUST | J. CHARLES HOLLIMON, LTD. | 6/4/2003 | 6/4/2006 | OG | 741 | 406 | Maverick |
| **81** | TX-016-038.01 | LINDEL ENRON HARVEY | J. CHARLES HOLLIMON, LTD. | 5/8/2003 | 5/8/2006 | OG | 745 | 452 | Maverick |
| **82** | TX-016-038.02 | ROBERT SALINAS, ET UX | J. CHARLES HOLLIMON, LTD. | 5/8/2003 | 5/8/2006 | OG | 749 | 119 | Maverick |
| **83** | TX-016-039.01 | FELMA B. EVANS | J. CHARLES HOLLIMON, LTD. | 4/1/2003 | 4/1/2006 | OG | 886 | 119 | Maverick |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lease # | Lessor | Lessee | Lease Date | Term Date | Record Type | Book | Page | County |
| 84 | TX-016-040.01 | THE SHARP CORPORATION | THE EXPLORATION COMPANY | 7/15/2002 | 7/15/2005 | OG | 893 | 475 | Maverick |
| 85 | TX-016-043.00 | JOSEPHINE HOELSCHER, INDIVIDUALLY | THE EXPLORATION COMPANY | 10/12/2005 | | OG | 906 | 331 | Maverick |
| 86 | TX-016-044.00 | ARTHYETA VAN DALSEM | THE EXPLORATION COMP | 10/10/2005 | 10/10/2008 | OG | 913 | 151 | Maverick |
| 87 | TX-016-045.00 | MICHAEL G. HOELSCHER ET UX | THE EXPLORATION COMP. | 10/31/2005 | 10/31/2008 | OG | 919 | 273 | Maverick |
| 88 | TX-016-046.01 | GRADY WILBANKS, JR ET AL | ENCANA OIL & GAS | 4/28/2006 | | OG | 966 | 85 | Maverick |
| 89 | TX-016-046.02 | C. E. THOMAS III ET AL | ENCANA OIL & GAS | 5/9/2006 | | OG | 966 | 105 | Maverick |
| 90 | TX-016-047.01 | JOHN BERCHELMANN ET UX | ENCANA OILK & GAS | 4/28/2006 | | OG | 966 | 133 | Maverick |
| 91 | TX-016-048.01 | LOYE TANKERSLY | ENCANA OIL & GAS | 5/17/2006 | | OG | 966 | 120 | Maverick |
| 92 | TX-016-048.02 | CHARLES E. WHITE | ENCANA OIL & GAS | 5/17/2006 | | OG | 966 | 125 | Maverick |
| 93 | TX-016-049.01 | FRED A. BENSON | ENCANA OIL & GAS | 5/23/2006 | | OG | 966 | 78 | Maverick |
| 94 | TX-016-050.01 | LINDEL ENRON HARVEY | ENCANA OIL & GAS | 5/9/2006 | | OG | 966 | 92 | Maverick |
| 95 | TX-016-050.02 | ROBERTO SALINAS ET UX | ENCANA OIL & GAS | 5/9/2006 | | OG | 966 | 130 | Maverick |
| 96 | TX-016-051.00 | HURLEY HEIRS/MAVERICK LTD. | THE EXPLORATION COMPANY | 8/22/2005 | 8/22/2008 | OG | 906 906 906 906 906 906 | 266 305 309 313 317 321 | Maverick |
| 97 | TX-016-052.00 | JOHN RONALD BRAITHWAITE | THE EXPLORATION COMPANY | 9/29/2005 | 9/29/2008 | OG | 906 | 399 | Maverick |
| 98 | TX-016-053.00 | GABIEL P. GARCIA ET UX | THE EXPLORATION COMPANY | 1/30/2006 | 1/30/2009 | OG | 934 | 155 | Maverick |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lease # | Lessor | Lessee | Lease Date | Term Date | Record Type | Book | Page | County |
| 99 | TX-016-054.00 | EDUARDO P. GARCIA | THE EXPLORATION COMPANY | 2/1/2006 | | OG | 936 | 260 | Maverick |
| 100 | TX-016-055.00 | JAVIER MOLINA ET UX | THE EXPLORATION COMPANY | 9/29/2005 | 9/29/2008 | OG | 906 | 334 | Maverick |
| 101 | TX-016-056.01 | RONALD STUBBLEFIELD | J. CHARLES HOLLIMON, INC. | 10/12/2005 | 10/12/2008 | OG | 912 | 184 | Maverick |
| 102 | TX-016-057.00 | MARGARET GARET A. GARRATT | THE EXPLORATION COMPANY | 10/1/2005 | 10/1/2008 | OG | 925 | 24 | Maverick |
| 103 | TX-016-058.00 | DIANNE THRASH | THE EXPLORATION COMPANY | 10/13/2005 | 10/13/2008 | OG | 906 | 402 | Maverick |
| 104 | TX-016-059.01 | EDUARDO Z. GARCIA, ET UX | THE EXPLORATION COMPANY | 3/16/2006 | | OG | 944 944 | 277 277 | Maverick |
| 105 | TX-016-060.01 | MARIO TREVINO ET UX | THE EXPLORATION COMPANY | 1/13/2006 | 1/13/2009 | OG | 948 | 313 | Maverick |
| 106 | TX-016-061.00 | ELZIE COZEL FOSTER | THE EXPLORATION COMPANY | 1/17/2006 | 1/17/2009 | OG | 934 | 160 | Maverick |
| 107 | TX-016-062.00 | VIVIAN DANIEL | THE EXPLORATION COMPANY | 11/21/2005 | | OG | 919 | 297 | Maverick |
| 108 | TX-016-063.01 | THE SHARP CORP. | THE EXPLORATION COMPANY | 7/15/2005 | 7/15/2008 | OG | 893 893 | 475 475 | Maverick |
| 109 | TX-016-064.01 | AA SHARP INVESTMENT LTD. | TXCO RESOURCES INC. | 8/19/2008 | | OG | 1115 | 257 | Maverick |
| 110 | TX-019-029-SWD | WINSHIP RANCH, LTD | THE EXPLORATION COMPANY | | | OG | | | Maverick |
| 111 | TX-019-030.00 | KIRK RANCH TRUST | TXCO ENERGY CORP | 3/28/2008 | | OG | 1091 | 342 | Maverick |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| **1** | **Lease #** | **Lessor** | **Lessee** | **Lease Date** | **Term Date** | **Record Type** | **Book** | **Page** | **County** |
| **112** | TX-020-001.01 | BRISCOE RANCH, INC. | SAXET ENERGY, LTD. | 4/25/2002 | | OG | 681<br>148<br>899<br>315<br>961<br>327<br>988<br>1026<br>335<br>355<br>1131 | 467<br>629<br>77<br>297<br>9<br>1<br>477<br>358<br>327<br>742<br>153 | Maverick |
| **113** | TX-020-002.01 | BRISCOE RANCH, INC. | SAXET ENERGY, LTD. | 4/25/2002 | | OG | 681<br>148<br>899<br>315<br>961<br>327<br>988<br>11026<br>335<br>1131<br>355 | 477<br>643<br>80<br>295<br>9<br>1<br>477<br>358<br>327<br>153<br>742 | Maverick |
| **114** | TX-026-001.01 | BENNIE L. SCHMIDT ET UX | THE EXPLORATION COMPANY | 10/6/2005 | | OG | 964 | 71 | Maverick |
| **115** | TX-026-002.01 | DORIS M. MADDUX ET AL | THE EXPLORATIOPN COMP | 10/27/2005 | | OG | 964<br>1131 | 65<br>144 | Maverick |
| **116** | TX-026-003RDAG | BENNIE L. SCHMIDT ETUX | TXCO | 10/1/2005 | | OG | | | Maverick |
| **117** | TX-026-004.00 | BRISCOE RANCH INC. | MAVCO MINERALS, LLC | 10/25/2006 | | OG | 988<br>996 | 474<br>52 | Maverick |
| **118** | TX-026-005.00 | JOSEPH G. STREET ET AL | TXCO RESOURCES ET AL | 2/1/2008 | | OG | 1087 | 230 | Maverick |
| **119** | TX-026-006-ROW | WAUKESHA-PEARCE INDUSTRY, INC. | TXCO RESOURCES | 4/29/2008 | | OG | | | Maverick |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Lease #** | **Lessor** | **Lessee** | **Lease Date** | **Term Date** | **Record Type** | **Book** | **Page** | **County** |
| 120 | TX-026-007ROW | BRISCOE RANCH INC. | CHARRO ENERGY INC | | | OG | | | Maverick |
| 121 | TX-101V-001.01 | CAGE MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 8/31/2006 | | OG | 1076 | 419 | Maverick |
| 122 | TX-101V-001.02 | DOUGLES M. VANDER PLOEG ET UX | ANADARKO E & P | 11/15/2006 | | OG | 1076 | 415 | Maverick |
| 123 | TX-101V-002.00 | WESLEY WEST MINERALS ET AL | ANADARKO E & P COMPANY LP | 6/9/2006 | | OG | 1067 | 185 | Maverick |
| 124 | TX-101V-003.00 | WESLEY WEST MINERALS ET AL | ANADARKO E & P COMPANY LP | 6/9/2006 | | OG | 1067 | 167 | Maverick |
| 125 | TX-101V-004.00 | WESLEY WEST MINERALS ET AL | ANADARKO E & P COMPANY LP | 6/9/2006 | | OG | 1067 | 161 | Maverick |
| 126 | TX-101V-005.00 | WESLEY WEST MINERALS ET AL | ANADARKO E & P COMPANY LP | 6/9/2006 | | OG | 1067 | 173 | Maverick |
| 127 | TX-101V-006.00 | WESLEY WEST MINERALS ET AL | ANADARKO E & P COMPANY LP | 6/9/2006 | | OG | 1067 | 179 | Maverick |
| 128 | TX-101V-007.01 | WILLIAM WEST LLOYD | ANADARKO E & P COMPANY LP | 6/9/2006 | | OG | 1041 1041 | 46 46 | Maverick |
| 129 | TX-101V-007.02 | BRISCOE RANCH INC. | ANADARKO E & P COMPANY LP | 6/10/2006 | | OG | 1073 353 1129 1143 | 113 457 375 475 | Maverick |
| 130 | TX-101V-008.01 | WILLIAM WEST LLOYD | ANADARKO E & P COMPANY LP | 6/9/2006 | | OG | 1041 | 46 | Maverick |
| 131 | TX-101V-008.02 | BRISCOE RANCH INC | ANADARKO E & P COMPANY | 6/10/2006 | | OG | 1073 353 1129 2695 1143 | 94 457 375 601 475 | Maverick |
| 132 | TX-101V-009.01 | WILLIAM WEST LLOYD ET AL | ANADARKO E & P COMPANY LP | 6/9/2006 | | OG | 1041 | 53 | Maverick |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| **1** | **Lease #** | **Lessor** | **Lessee** | **Lease Date** | **Term Date** | **Record Type** | **Book** | **Page** | **County** |
| **133** | TX-101V-009.02 | BRISCOE RANCH INC | ANADARKO E & P COMPANY LP | 6/10/2006 | | OG | 1073 353 1129 2695 1143 | 104 457 375 601 475 | Maverick |
| **134** | TX-101V-010.01 | WILLIAM WEST LLOYD ET AL | ANADARKO E & P COMPANY LP | 6/9/2006 | | OG | 1041 339 | 60 550 | Maverick |
| **135** | TX-101V-010.02 | BRISCOE RANCH INC. | ANADRAKO E & P COMPANY LP | 6/10/2006 | | OG | 1073 353 1129 2695 1143 357 | 99 457 375 375 475 459 | Maverick |
| **136** | TX-101V-011.01 | WILLIAM WEST LOYD ET AL | ANADARKO E & P CPMPANY LP | 6/9/2006 | | OG | 1041 2435 | 74 507 | Maverick |
| **137** | TX-101V-011.02 | BRISCOE RANCH INC | ANADARKO RANCH INC | 6/10/2006 | | OG | 1073 353 1129 2695 1143 | 108 457 375 375 475 | Maverick |
| **138** | TX-101V-012.00 | RIO BRAVO LAND COMPANY INDIO FAITH LAND COMPANY L.L.C. | ANADARKO | 1/29/2007 | | OG | 339 | 557 | Maverick |
| **139** | | | | | | | | | |
| **140** | | | | | | | | | |
| **141** | Note: Term Date indicates an expired lease as of the term date noted | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK095-023-001 | Eva Jane Sweeney Schamberger et vir | L C Giles | 4/28/43 | OG | McClain | OK | Output | 139 | 476 |
| OK095-023-002 | Marian Ellen Sweeney Palmer et vir | L C Giles | 4/28/43 | OG | McClain | OK | Output | 139 | 487 |
| OK095-023-003 | Gladys Amanda Sweeney | L C Giles | 4/28/43 | OG | McClain | OK | Output | 139 | 446 |
| OK095-023-004 | Daniel Richard Sweeney | L C Giles | 4/28/43 | OG | McClain | OK | Output | 141 | 13 |
| OK095-026-000 | C G Faulk et ux | L S Youngblood | 1/8/44 | OG | McClain | OK | Output | 233 | 445 |
| OK095-031-002 | Charles L Orr et ux et al | Sinclair Oil & Gas Company | 4/1/52 | OG | McClain | OK | Output | 203 | 417 |
| OK095-031-003 | R W Laughlin et ux | Sinclair Oil & Gas Company | 4/1/52 | OG | McClain | OK | Output | 203 | 418 |
| OK095-037-001 | Jack J Levy | C A Fleetwood | 9/11/56 | OG | McClain | OK | Output | 254 | 447 |
| OK095-037-002 | Rickey Royalty Corp | C A Fleetwood | 9/12/56 | OG | McClain | OK | Output | 254 | 557 |
| OK095-037-003 | Mason McLain | C A Fleetwood | 10/16/56 | OG | McClain | OK | Output | 254 | 419 |
| OK095-037-004 | Eddie Henry | C A Fleetwood | 10/17/56 | OG | McClain | OK | Output | 254 | 491 |
| OK095-044-001 | The Trust Company of Oklahoma, Agent for Jolene P Eckenwiler TTE of C W Eckenwiler Rev Trust Agr dtd 9-17-90 | EXXON Company | 8/24/96 | OG | McClain | OK | Output | 1432 | 663 |
| OK095-044-002 | Trust Company of Oklahoma as TTE of Jolene P Eckenwiler Revocable Tr Agr dtd 09-17-90 | EXXON Corporation | 8/24/96 | OG | McClain | OK | Output | 1432 | 665 |
| OK095-044-003 | Royal Faw TTE of Helen Marie McCaughey Testamentary Trust | EXXON Corporation | 8/23/96 | OG | McClain | OK | Output | 1432 | 655 |
| OK095-044-004 | Leavell Mineral Resources | EXXON Corporation | 9/10/96 | OG | McClain | OK | Output | 1432 | 659 |
| OK095-044-005 | James Donald Johnson TTE of the 1984 Revocable Inter Vivos Trust of James Donald Johnson dtd 3-30-84 | EXXON Corporation | 9/10/96 | OG | McClain | OK | Output | 1432 | 657 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-044-006 | Bradley Nominee Corporation | EXXON Corporation | 9/12/96 | OG | McClain | OK | Output | 1432 | 661 |
| OK095-044-007 | Mary M Waugh | EXXON Corporation | 8/23/96 | OG | McClain | OK | Output | 1432 | 653 |
| OK095-062-001 | Fortune Oil Company | TXO Production Corp | 4/12/85 | OG | McClain | OK | Output | 977 | 244 |
| OK095-062-002 | L S Youngblood Company | TXO Production Corp | 9/25/86 | OG | McClain | OK | Output | 1138 | 196 |
| OK095-062-003 | Sabine Corporation | TXO Production Corp | 11/3/86 | OG | McClain | OK | Output | 1167 | 53 |
| OK095-062-004 | C W Eckenwiler | TXO Production Corp | 1/23/87 | OG | McClain | OK | Output | 1176 | 26 |
| OK095-062-005 | G Raymond Campbell | TXO Production Corp | 2/16/87 | OG | McClain | OK | Output | 1187 | 254 |
| OK095-062-006 | Eileen R Hewgley and James M Hewgley Jr Trustees under Trust Agreement of November 2 1981 | TXO Production Corp | 2/13/87 | OG | McClain | OK | Output | 1187 | 256 |
| OK095-062-007 | John E Rooney and Marjorie K Rooney Trustees under Trust Agreement of January 14 1981 | TXO Production Corp | 2/13/87 | OG | McClain | OK | Output | 1187 | 258 |
| OK095-062-008 | Lucy T Rooney Intervivos Trust | TXO Production Corp | 2/13/87 | OG | McClain | OK | Output | 1187 | 260 |
| OK095-063-001 | Geralda M Trapp Trustee of the M E Trapp Jr Revocable Lifetime Trust | TXO Production Corp | 4/15/85 | OG | McClain | OK | Output | 964 | 200 |
| OK095-063-002 | Geralda M Trapp | TXO Production Corp | 4/15/85 | OG | McClain | OK | Output | 964 | 202 |
| OK095-064-001 | Elna Mildred Farar Dixon | TXO Production Corp | 10/2/86 | OG | McClain | OK | Output | 1153 | 169 |
| OK095-064-002 | Phil L Chain | TXO Production Corp | 10/6/86 | OG | McClain | OK | Output | 1153 | 171 |
| OK095-064-003 | Richard J Andrewski | TXO Production Corp | 1/23/87 | OG | McClain | OK | Output | 1176 | 28 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK095-064-004 | Cheryl R Foster | TXO Production Corp | 1/23/87 | OG | McClain | OK | Output | 1176 | 30 |
| OK095-064-005 | William K Howard | TXO Production Corp | 1/28/87 | OG | McClain | OK | Output | 1176 | 32 |
| OK095-064-006 | Leo K Hughes Jr | TXO Production Corp | 1/28/87 | OG | McClain | OK | Output | 1176 | 34 |
| OK095-064-007 | Edgar V Springer | TXO Production Corp | 1/29/87 | OG | McClain | OK | Output | 1176 | 36 |
| OK095-064-008 | Vicky L Howard | TXO Production Corp | 1/28/87 | OG | McClain | OK | Output | 1176 | 38 |
| OK095-064-009 | Eleanor Louise Khoury | TXO Production Corp | 1/30/87 | OG | McClain | OK | Output | 1176 | 40 |
| OK095-064-010 | Patricia Howard Weber | TXO Production Corp | 1/28/87 | OG | McClain | OK | Output | 1176 | 42 |
| OK095-064-011 | Sabine Corporation | TXO Production Corp | 4/2/87 | OG | McClain | OK | Output | 1208 | 241 |
| OK095-067-001 | Edythe S Whitney | W B Osborn Jr | 8/14/58 | OG | McClain | OK | Output | 274 | 665 |
| OK095-067-002 | Mary P Whitley, Administratrix Earl Wayne Whitley Estate | W B Osborn | 3/13/58 | OG | McClain | OK | Output | 270 270 | 569 569 |
| OK095-067-003 | John J Fleet | W B Osborn | 8/3/53 | OG | McClain | OK | Output | 214 214 214 214 | 247 247 247 247 |
| OK096-001-001 | Della D Brown | W B Osborn JR | 8/3/62 | OG | McClain | OK | Output | 347 | 99 |
| OK096-001-002 | David E Goodrich | W B Osborn JR | 8/8/62 | OG | McClain | OK | Output | 347 | 103 |
| OK096-001-003 | Robert R Goodrich | W B Osborn JR | 8/8/62 | OG | McClain | OK | Output | 347 | 101 |
| OK096-001-004 | Maurine V Goodrich | W B Osborn JR | 8/8/62 | OG | McClain | OK | Output | 347 | 319 |
| OK096-001-005 | Robt D Goodrich Estate | W B Osborn JR | 8/8/62 | OG | McClain | OK | Output | 347 | 321 |
| OK096-001-006 | Gavin R Garrett | W B Osborn JR | 8/8/62 | OG | McClain | OK | Output | 347 | 323 |
| OK096-001-007 | Geraldine Goodrich Malloy Estate | W B Osborn JR | 8/8/62 | OG | McClain | OK | Output | 347 | 385 |
| OK096-001-008 | Sergei N Stroganoff | W B Osborn JR | 8/13/62 | OG | McClain | OK | Output | 351 | 643 |
| OK096-001-009 | Lawrence D Miller et al | Henry O Brendle | 6/28/62 | OG | McClain | OK | Output | 342 | 403 |
| OK096-001-010 | Cora B Fohs et vir | W B Osborn Jr | 9/18/62 | OG | McClain | OK | Output | 351 | 123 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK096-001-011 | R E McConnell | W B Osborn Jr | 9/18/62 | OG | McClain | OK | Output | 351 | 311 |
| OK096-001-012 | Harry Flackman | W B Osborn Jr | 10/15/62 | OG | McClain | OK | Output | 351 | 641 |
| OK096-001-013 | Olna Emerson et ux | W B Osborn Jr | 11/6/62 | OG | McClain | OK | Output | 351 | 687 |
| OK096-001-014 | E S Emerson et ux | Henry O Brendle | 11/8/62 | OG | McClain | OK | Output | 351 | 613 |
| OK096-001-015 | Irving Abelow et al | W B Osborn JR | 9/25/62 | OG | McClain | OK | Output | 353 | 9 |
| OK096-001-016 | Verta Ewing et vir | Henry O Brendle | 11/6/62 | OG | McClain | OK | Output | 351 | 611 |
| OK096-001-017 | Wilma Ewing et vir | Henry O Brendle | 11/6/62 | OG | McClain | OK | Output | 351 | 623 |
| OK096-001-018 | Chase Manhattan Bank Trustee | W B Osborn Jr | 12/15/62 | OG | McClain | OK | Output | 355 | 595 |
| OK096-001-019 | Gail Whitcomb | W B Osborn Jr | 3/7/63 | OG | McClain | OK | Output | 356 | 385 |
| OK096-001-020 | A C Ross Jr et ux | Henry O Brendle | 11/23/62 | OG | McClain | OK | Output | 353 | 7 |
| OK096-001-021 | Benedict Corporation | W B Osborn JR | 10/22/62 | OG | McClain | OK | Output | 353 | 243 |
| OK096-001-022 | Howard W Bradshaw | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 353 | 245 |
| OK096-001-023 | Robert G Bradshaw | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 353 | 247 |
| OK096-001-024 | Robert C Eble | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 353 | 249 |
| OK096-001-025 | John L Brady | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 353 | 277 |
| OK096-001-026 | Mullen Foundation | W B Osborn JR | 9/25/62 | OG | McClain | OK | Output | 353 | 349 |
| OK096-001-027 | Normarth Corp | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 353 | 351 |
| OK096-001-028 | Joseph H Knapp Estate | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 353 | 341 |
| OK096-001-029 | Carrie Gidwitz | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 353 | 339 |
| OK096-001-030 | John R Corvino and Rita M Corvino, J/T | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 353 | 465 |
| OK096-001-031 | Anna Gebhardt | W B Osborn JR | 12/18/62 | OG | McClain | OK | Output | 353 | 485 |
| OK096-001-032 | Lionel L Shatford | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 353 | 583 |
| OK096-001-033 | Veta Giles et al | W B Osborn JR | 12/4/62 | OG | McClain | OK | Output | 355 | 261 |
| OK096-001-034 | Edwin F Scheetz Jr | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 357 | 355 |
| OK096-001-035 | Catherine A Sheridan | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 365 | 95 |
| OK096-001-036 | Dickran M Sarkisian Estate Flora G Sarkisian Executrix | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 365 | 91 |
| OK096-001-037 | Rose P Feltman | W B Osborn JR | 12/7/62 | OG | McClain | OK | Output | 365 | 93 |
| OK096-001-038 | Grace Hodgson | W B Osborn JR | 12/18/62 | OG | McClain | OK | Output | 365 | 269 |
| OK096-001-039 | Seeley G Mudd | W B Osborn JR | 12/18/62 | OG | McClain | OK | Output | 395 | 67 |
| OK096-001-040 | Luther C Anderson et al Trustees | W B Osborn JR | 12/18/62 | OG | McClain | OK | Output | 395 | 69 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK096-001-041 | Gail Whitcomb | W B Osborn JR | 11/8/62 | OG | McClain | OK | Output | 353 | 25 |
| OK096-002-001 | H L Apple | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 343 |
| OK096-002-002 | Georgie Leah Carey et al | W B Osborn JR | 1/21/65 | OG | McClain | OK | Output | 394 | 345 |
| OK096-002-003 | O L Cordell | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 347 |
| OK096-002-004 | Virginia C Umpleby | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 349 |
| OK096-002-005 | D R Snow | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 351 |
| OK096-002-006 | May U Mitchell | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 353 |
| OK096-002-007 | J A Mac Donell | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 355 |
| OK096-002-008 | Mary Beulah Matson etal Trustees | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 357 |
| OK096-002-009 | Mary Carolyn Umpleby | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 359 |
| OK096-002-010 | C E McCaughey | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 361 |
| OK096-002-011 | J B Umpleby | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 363 |
| OK096-002-012 | Wm S Bailey Jr | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 365 |
| OK096-002-013 | Budd Dennis | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 367 |
| OK096-002-014 | Rex F Curry | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 369 |
| OK096-002-015 | J J McRoberts | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 525 |
| OK096-002-016 | Cora Hester etal | W B Osborn JR | 6/16/65 | OG | McClain | OK | Output | 399 | 617 |
| OK096-002-017 | Kirkpatrick Foundation Inc | W B Osborn JR | 9/27/65 | OG | McClain | OK | Output | 401 | 673 |
| OK096-002-018 | Nell V DeGolyer etal | W B Osborn JR | 9/24/65 | OG | McClain | OK | Output | 401 | 667 |
| OK096-003-001 | Harold J Wasson | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 371 |
| OK096-003-002 | Fern G Lindsay | W B Osborn JR | 1/20/65 | OG | McClain | OK | Output | 394 | 373 |
| OK096-003-003 | Doyle Banta et al | W B Osborn JR | 2/23/65 | OG | McClain | OK | Output | 395 | 615 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-001-001 | Boteler & Sons | Robert M Mills | 9/28/1989 | Jones (First District) | MS | Opex | 328 | 414 |
| MS004-001-001 | Boteler & Sons | Robert M Mills | 9/28/1989 | Jones (Second District) | MS | Opex | 860 | 181 |
| MS004-001-002 | Mary K Penny | Robert M Mills | 10/4/1989 | Jones (Second District) | MS | Opex | 864 | 626 |
| MS004-001-003 | Robert H McFarland | Robert M Mills | 10/4/1989 | Jones (Second District) | MS | Opex | 864 | 418 |
| MS004-001-004 | E R Hines Jr | Robert M Mills | 10/9/1989 | Jones (Second District) | MS | Opex | 864 | 125 |
| MS004-001-005 | Robert Marion Moon Revocable Trust | Robert M Mills | 10/9/1989 | Jones (Second District) | MS | Opex | 864 | 128 |
| MS004-001-006 | Eleanor T Green | Robert M Mills | 10/4/1989 | Jones (Second District) | MS | Opex | 860 | 599 |
| MS004-001-007 | V A Liberto | Robert M Mills | 10/4/1989 | Jones (Second District) | MS | Opex | 860 | 608 |
| MS004-001-008 | Kendall K Waggoner | Robert M Mills | 10/4/1989 | Jones (Second District) | MS | Opex | 860 | 619 |
| MS004-001-009 | Marion K King | Robert M Mills | 10/4/1989 | Jones (Second District) | MS | Opex | 860 | 605 |
| MS004-001-010 | James E King | Robert M Mills | 10/4/1989 | Jones (Second District) | MS | Opex | 860 | 602 |
| MS004-001-011 | Gloria A Ball | Robert M Mills | 10/4/1989 | Jones (Second District) | MS | Opex | 860 | 591 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-001-012 | Helen Y Pierce | Robert M Mills | 3/15/1989 | Jones (Second District) | MS | Opex | 832 | 409 |
| MS004-001-013 | Sarah Ball et al | Robert M Mills | 3/15/1989 | Jones (Second District) | MS | Opex | 832 | 383 |
| MS004-001-014 | Sarah Ball et al | Robert M Mills | 3/15/1989 | Jones (Second District) | MS | Opex | 832 | 386 |
| MS004-001-015 | Sarah Ball et al | Robert M Mills | 3/15/1989 | Jones (Second District) | MS | Opex | 836 | 343 |
| MS004-001-016 | Robert M Neill et ux | Robert M Mills | 3/21/1989 | Jones (Second District) | MS | Opex | 832 | 407 |
| MS004-001-016 | Robert M Neill et ux | Robert M Mills | 3/21/1989 | Jones (First District) | MS | Opex | 318 | 261 |
| MS004-001-017 | John A Neill et ux | Robert M Mills | 3/21/1989 | Jones (Second District) | MS | Opex | 832 | 405 |
| MS004-001-017 | John A Neill et ux | Robert M Mills | 3/21/1989 | Jones (First District) | MS | Opex | 318 | 259 |
| MS004-001-018 | Sue Boyd N Taylor et vir | Robert M Mills | 3/23/1989 | Jones (Second District) | MS | Opex | 836 | 135 |
| MS004-001-018 | Sue Boyd N Taylor et vir | Robert M Mills | 3/23/1989 | Jones (First District) | MS | Opex | 318 | 289 |
| MS004-001-019 | Walter R Neill et ux | Robert M Mills | 3/23/1989 | Jones (Second District) | MS | Opex | 836 | 102 |
| MS004-001-019 | Walter R Neill et ux | Robert M Mills | 3/23/1989 | Jones (First District) | MS | Opex | 318 | 293 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-001-020 | Charles L Neill et ux | Robert M Mills | 3/23/1989 | Jones (Second District) | MS | Opex | 836 | 354 |
| MS004-001-021 | Nell B Neill Shima et vir | Robert M Mills | 3/23/1989 | Jones (Second District) | MS | Opex | 836 | 364 |
| MS004-001-SRF | Adrine T Moffett | Norcen Explorer Inc | 10/14/1991 | Jones (Second District) | MS | Opex | 1022 | 460 |
| MS004-002-000 | Hubert E Green et ux | Robert M Mills | 3/9/1989 | Jones (Second District) | MS | Opex | 832 | 393 |
| MS004-002-ROW | Robert M Neill et al | Norcen Explorer inc | 5/1/1991 | Jones (First District) | MS | Opex | 357 | 330 |
| MS004-003-000 | Grace Covenant Church | Robert M Mills | 8/29/1989 | Jones (First District) | MS | Opex | 333 | 650 |
| MS004-004-000 | John Hezzie Morgan Estate | Marlin Exploration Inc | 3/29/1990 | Jones (Second District) | MS | Opex | 873 | 87 |
| MS004-005-001 | Lucile H Goodgame | Robert M Mills | 3/15/1989 | Jones (Second District) | MS | Opex | 832 | 390 |
| MS004-005-002 | Toby W Nix | Robert M Mills | 4/13/1989 | Jones (Second District) | MS | Opex | 836 | 104 |
| MS004-005-003 | Gary Parker et ux | Robert M Mills | 4/26/1989 | Jones (Second District) | MS | Opex | 836 | 358 |
| MS004-005-004 | Robert Lee Parker et ux | Robert M Mills | 4/26/1989 | Jones (Second District) | MS | Opex | 836 | 360 |
| MS004-005-005 | Eugene Parker et ux | Robert M Mills | 4/26/1989 | Jones (Second District) | MS | Opex | 836 | 356 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-005-006 | J A Ezell et ux | Robert M Mills | 5/9/1989 | Jones (Second District) | MS | Opex | 837 | 24 |
| MS004-005-007 | M T Evans et ux | Robert M Mills | 5/9/1989 | Jones (Second District) | MS | Opex | 837 | 22 |
| MS004-005-008 | Ralph Smith | Robert M Mill | 5/17/1989 | Jones (Second District) | MS | Opex | 837 | 70 |
| MS004-005-009 | Mary Lucille Soley | Robert M Mills | 5/23/1989 | Jones (Second District) | MS | Opex | 837 | 226 |
| MS004-005-010 | David Parker et ux | Robert M Mills | 4/26/1989 | Jones (Second District) | MS | Opex | 837 | 497 |
| MS004-005-011 | Virginia Lanora Mulder et al | Robert M Mills | 9/14/1989 | Jones (Second District) | MS | Opex | 859 | 571 |
| MS004-005-012 | David Parker | Norcen Explorer Inc | 7/30/1991 | Jones (Second District) | MS | Opex | 912 | 214 |
| MS004-006-001 | Adrine T Moffett | Robert M Mills | 3/10/1989 | Jones (Second District) | MS | Opex | 832 | 399 |
| MS004-006-002 | H B Scarbrough et ux | Robert M Mills | 3/10/1989 | Jones (Second District) | MS | Opex | 832 | 417 |
| MS004-007-001 | Robert M Neill et ux | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 838 | 487 |
| MS004-007-002 | John A Neill et ux | Robert M Mills | 8/22/1989 | Jones (First District) | MS | Opex | 328 | 190 |
| MS004-007-002 | John A Neill et ux | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 838 | 485 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-007-003 | Walter R Neill et ux | Robert M Mills | 8/22/1989 | Jones (First District) | MS | Opex | 328 | 204 |
| MS004-007-003 | Walter R Neill et ux | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 838 | 533 |
| MS004-007-004 | Sue Boyd N Taylor et vir | Robert M Mills | 8/22/1989 | Jones (First District) | MS | Opex | 328 | 380 |
| MS004-007-004 | Sue Boyd N Taylor et vir | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 859 | 575 |
| MS004-007-005 | Charles L Neill et ux | Robert M Mills | 8/22/1989 | Jones (First District) | MS | Opex | 328 | 382 |
| MS004-007-005 | Charles L Neill et ux | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 859 | 577 |
| MS004-007-006 | Nell B Neill Shima et vir | Robert M Mills | 8/22/1989 | Jones (First District) | MS | Opex | 328 | 412 |
| MS004-007-006 | Nell B Neill Shima et vir | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 860 | 189 |
| MS004-008-001 | Linda Rose Posey et vir | Robert M Mills | 3/20/1989 | Jones (Second District) | MS | Opex | 836 | 115 |
| MS004-008-001 | Linda Rose Posey et vir | Robert M Mills | 3/20/1989 | Jones (First District) | MS | Opex | 318 | 291 |
| MS004-008-002 | W A Johnson | Robert M Mills | 3/14/1989 | Jones (Second District) | MS | Opex | 832 | 395 |
| MS004-008-002 | W A Johnson | Robert M Mills | 3/14/1989 | Jones (First District) | MS | Opex | 318 | 257 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---------|--------|--------|------------|--------|-------|---------|------|------|
| MS004-008-003 | Teena M Richardson | Robert M Mills | 3/24/1989 | Jones (Second District) | MS | Opex | 836 | 119 |
| MS004-008-003 | Teena M Richardson | Robert M Mills | 3/24/1989 | Jones (First District) | MS | Opex | 318 | 301 |
| MS004-008-004 | Anna Faye Maxey | Robert M Mills | 3/24/1989 | Jones (Second District) | MS | Opex | 836 | 88 |
| MS004-008-004 | Anna Faye Maxey | Robert M Mills | 3/24/1989 | Jones (First District) | MS | Opex | 318 | 298 |
| MS004-008-005 | Rebecca M Parnell | Robert M Mills | 3/24/1989 | Jones (Second District) | MS | Opex | 836 | 108 |
| MS004-008-005 | Rebecca M Parnell | Robert M Mills | 3/24/1989 | Jones (First District) | MS | Opex | 318 | 295 |
| MS004-008-006 | Elizabeth Louise Jones Bradford | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 838 | 479 |
| MS004-008-007 | Gladys N Bridges | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 838 | 477 |
| MS004-008-008 | Betty Granberry Burgess | Robert M Mills | 8/24/1989 | Jones (Second District) | MS | Opex | 859 | 585 |
| MS004-008-009 | Wilford Harrell | Robert M Mills | 8/23/1989 | Jones (Second District) | MS | Opex | 859 | 587 |
| MS004-008-010 | J A Morgan | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 859 | 583 |
| MS004-008-011 | Susan Burgess Boyle | Robert M Mills | 8/24/1989 | Jones (Second District) | MS | Opex | 860 | 594 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---------|--------|--------|------------|--------|-------|---------|------|------|
| MS004-008-012 | C L Hoover et ux | Robert M Mills | 3/28/1989 | Jones (Second District) | MS | Opex | 836 | 64 |
| MS004-008-013 | Dorothy A Shows | Norcen Explorer Inc | 4/16/1991 | Jones (First District) | MS | Opex | 349 | 564 |
| MS004-008-014 | Estus Drennan Jr | Robert M Mills | 4/25/1989 | Jones (First District) | MS | Opex | 318 | 497 |
| MS004-008-015 | Don Schwebel | Norcen Explorer Inc | 4/16/1991 | Jones (First District) | MS | Opex | 349 | 560 |
| MS004-008-016 | Lillie Mae Schwebel | Norcen Explorer Inc | 4/16/1991 | Jones (First District) | MS | Opex | 349 | 562 |
| MS004-008-017 | Judith B Schwebel et al | Norcen Explorer Inc | 5/11/1991 | Jones (First District) | MS | Opex | 355 | 579 |
| MS004-008-018 | Mrs Velma Hines Welch | Norcen Explorer Inc | 6/25/1991 | Jones (Second District) | MS | Opex | 911 | 464 |
| MS004-008-019 | Ann Fuller Welch | Norcen Explorer Inc | 6/26/1991 | Jones (Second District) | MS | Opex | 911 | 460 |
| MS004-008-020 | Patrice A Welch | Norcen Explorer Inc | 6/26/1991 | Jones (Second District) | MS | Opex | 911 | 462 |
| MS004-008-021 | Mrs Rachael Stellhorn Welch | Norcen Explorer Inc | 6/25/1991 | Jones (Second District) | MS | Opex | 911 | 543 |
| MS004-008-022 | Eugene Benner Lenfest | Norcen Explorer Inc | 7/2/1991 | Jones (Second District) | MS | Opex | 911 | 626 |
| MS004-008-023 | Joe Pack Arnold | Norcen Explorer Inc | 6/20/1991 | Jones (Second District) | MS | Opex | 911 | 531 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-008-024 | Ralph R Schwebel | Norcen Explorer Inc | 5/11/1991 | Jones (First District) | MS | Opex | 355 | 581 |
| MS004-008-025 | Wanda Lee Becherer | Norcen Explorer Inc | 5/13/1991 | Jones (First District) | MS | Opex | 355 | 577 |
| MS004-008-026 | Margaret Arnold Sullivan | Norcen Explorer Inc | 6/20/1991 | Jones (Second District) | MS | Opex | 911 | 458 |
| MS004-008-027 | Edna Earl Arnold | Norcen Explorer Inc | 6/20/1991 | Jones (Second District) | MS | Opex | 911 | 448 |
| MS004-008-028 | Minnie Bell Arnold Culley | Norcen Explorer Inc | 6/20/1991 | Jones (Second District) | MS | Opex | 911 | 454 |
| MS004-008-029 | Virgillee H Arnold | Norcen Explorer Inc | 6/20/1991 | Jones (Second District) | MS | Opex | 911 | 452 |
| MS004-008-030 | James B Arnold Jr | Norcen Explorer Inc | 6/20/1991 | Jones (Second District) | MS | Opex | 911 | 450 |
| MS004-008-031 | Deborah Duff Milenkovitch | David M Ratcliff | 8/13/1991 | Jones (Second District) | MS | Opex | 944 | 74 |
| MS004-008-031 | Deborah Duff Milenkovitch | David M Ratcliff | 8/13/1991 | Jones (Second District) | MS | Opex | 912 | 82 |
| MS004-008-032 | J B Young | Norcen Explorer Inc | 5/28/1992 | Jones (Second District) | MS | Opex | 931 | 439 |
| MS004-008-033 | Raymond A Goodwill Jr | David M Ratcliff | 6/10/1992 | Jones (Second District) | MS | Opex | 931 | 622 |
| MS004-008-034 | Betty Smallwood McNeel | David M Ratcliff | 11/27/1991 | Jones (Second District) | MS | Opex | 944 | 72 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-008-034 | Betty Smallwood McNeel | David M Ratcliff | 11/27/1991 | Jones (Second District) | MS | Opex | 922 | 181 |
| MS004-009-000 | A D Anderson Jr et al | Robert M Mills | 8/9/1989 | Jones (First District) | MS | Opex | 328 | 151 |
| MS004-010-001 | Christine Anderson | Robert M Mills | 8/8/1989 | Jones (First District) | MS | Opex | 328 | 149 |
| MS004-010-002 | John W Hall | Robert M Mills | 8/10/1989 | Jones (First District) | MS | Opex | 328 | 153 |
| MS004-011-000 | Mississippi Sheriff's Boys & Girls Ranch | Robert M Mills | 3/30/1989 | Jones (Second District) | MS | Opex | 838 | 406 |
| MS004-012-001 | Mrs Ida Pearl Kinna | Robert M Mills | 3/13/1989 | Jones (Second District) | MS | Opex | 836 | 79 |
| MS004-012-002 | Joseph Ray Lewis et ux | Robert M Mills | 8/22/1989 | Jones (Second District) | MS | Opex | 838 | 531 |
| MS004-012-003 | Harmon Pruitt Jr et ux | Robert M Mills | 9/9/1989 | Jones (Second District) | MS | Opex | 860 | 148 |
| MS004-012-004 | Rosie Lee Boatwright | Robert M Mills | 9/9/1989 | Jones (Second District) | MS | Opex | 860 | 145 |
| MS004-012-005 | Rosie Lee Pruitt | Robert M Mills | 9/12/1989 | Jones (Second District) | MS | Opex | 860 | 196 |
| MS004-012-006 | Rose Marie Godwin | Robert M Mills | 9/12/1989 | Jones (Second District) | MS | Opex | 860 | 208 |
| MS004-012-007 | Dovie Crenshaw | Robert M Mills | 9/12/1989 | Jones (Second District) | MS | Opex | 860 | 205 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-012-008 | Dorothy Wade | Robert M Mills | 9/12/1989 | Jones (Second District) | MS | Opex | 860 | 202 |
| MS004-012-009 | Randy Pruitt | Robert M Mills | 9/28/1989 | Jones (Second District) | MS | Opex | 860 | 614 |
| MS004-012-010 | Jimmie A Pruitt | Robert M Mills | 9/28/1989 | Jones (Second District) | MS | Opex | 860 | 611 |
| MS004-012-011 | Marvin Pruitt | Robert M Mills | 9/28/1989 | Jones (Second District) | MS | Opex | 866 | 200 |
| MS004-012-012 | Tower Loan of Ms Inc | Robert M Mills | 8/31/1989 | Jones (Second District) | MS | Opex | 860 | 184 |
| MS004-012-013 | C E Parker Jr | Marlin Exploration Inc | 1/18/1990 | Jones (Second District) | MS | Opex | 866 | 203 |
| MS004-012-014 | Rufus Boatwright et ux | Robert M Mills | 8/28/1989 | Jones (Second District) | MS | Opex | 838 | 524 |
| MS004-012-015 | Ardell Pruitt | Marlin Exploration Inc | 3/27/1990 | Jones (Second District) | MS | Opex | 873 | 91 |
| MS004-012-016 | Edward C Pruitt Sr | Malcolm E Campbell | 5/1/1990 | Jones (Second District) | MS | Opex | 874 | 418 |
| MS004-012-017 | Nellie Pruitt Deronja | Malcolm E Campbell | 7/3/1990 | Jones (Second District) | MS | Opex | 874 | 485 |
| MS004-012-018 | Shirley Ann Lyon Land | Malcolm E Campbell | 6/19/1990 | Jones (Second District) | MS | Opex | 874 | 421 |
| MS004-012-019 | Nancy Pruitt | Malcolm E Campbell | 7/3/1990 | Jones (Second District) | MS | Opex | 874 | 482 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-012-020 | Tammy Pruitt Sawdy | Malcolm E Campbell | 6/25/1990 | Jones (Second District) | MS | Opex | 874 | 444 |
| MS004-012-021 | Edward C Pruitt Jr | Malcom E Campbell | 5/1/1990 | Jones (Second District) | MS | Opex | 874 | 424 |
| MS004-012-022 | William Ross Pruitt Sr et ux | Malcolm E Campbell | 5/1/1990 | Jones (Second District) | MS | Opex | 874 | 433 |
| MS004-012-023 | Wayne Carlos Pruitt Sr et ux | Malcolm E Campbell | 5/1/1990 | Jones (Second District) | MS | Opex | 874 | 430 |
| MS004-012-024 | Daisy Lewis | Robert M Mills | 9/12/1989 | Jones (Second District) | MS | Opex | 860 | 193 |
| MS004-012-025 | Nellie V Dennis Pruett et al | Marlin Exploration | 8/15/1989 | Jones (Second District) | MS | Opex | 838 | 400 |
| MS004-012-026 | Roy A Pruitt | Malcolm E Campbell | 5/1/1990 | Jones (Second District) | MS | Opex | 874 | 427 |
| MS004-012-027 | Johnny Richard Pruitt | Norcen Explorer Inc | 6/1/1990 | Jones (Second District) | MS | Opex | 874 | 468 |
| MS004-012-028 | William L (Billy) Lyon | Norcen Explorer Inc | 7/1/1990 | Jones (Second District) | MS | Opex | 874 | 585 |
| MS004-012-029 | John A Lyon | Norcen Explorer Inc | 7/1/1990 | Jones (Second District) | MS | Opex | 874 | 579 |
| MS004-012-030 | David S Lyon | Norcen Explorer Inc | 7/1/1990 | Jones (Second District) | MS | Opex | 874 | 576 |
| MS004-012-031 | Rachel Harrison | Norcen Explorer Inc | 7/1/1990 | Jones (Second District) | MS | Opex | 881 | 57 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-012-032 | Linda F Lyon | Norcen Explorer Inc | 7/1/1990 | Jones (Second District) | MS | Opex | 874 | 582 |
| MS004-012-033 | Ethel Rhetta Lyon Huggins | Malcolm E Campbell | 7/9/1990 | Jones (Second District) | MS | Opex | 874 | 609 |
| MS004-012-034 | Della Flynn | Robert M Mills | 9/12/1989 | Jones (Second District) | MS | Opex | 860 | 199 |
| MS004-012-035 | Bonnie Gail Pruitt | Norcen Explorer Inc | 12/11/1992 | Jones (Second District) | MS | Opex | 944 | 643 |
| MS004-012-036 | Barbara Womble as Guardian for | Norcen Explorer Inc | 7/1/1992 | Jones (Second District) | MS | Opex | | |
| MS004-012-036 | Renee' Danielle Womble, a minor, | Norcen Explorer Inc | 7/1/1992 | Jones (Second District) | MS | Opex | | |
| MS004-012-036 | AKA Benesa Renee' Pruitt | Norcen Explorer Inc | 7/1/1992 | Jones (Second District) | MS | Opex | | |
| MS004-013-001 | Thelma J Harris | Robert M Mills | 3/23/1989 | Jones (Second District) | MS | Opex | 836 | 50 |
| MS004-013-002 | Mr W L Young | Robert M Mills | 4/25/1989 | Jones (Second District) | MS | Opex | 836 | 375 |
| MS004-014-000 | Charline P White | Robert M Mills | 3/24/1989 | Jones (Second District) | MS | Opex | 836 | 146 |
| MS004-015-000 | Theodore R Sanderson Jr et ux | Robert M Mills | 4/4/1989 | Jones (Second District) | MS | Opex | 836 | 122 |
| MS004-016-000 | Floyd E Elliott et ux | Robert M Mills | 4/2/1989 | Jones (Second District) | MS | Opex | 836 | 46 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-017-000 | Mrs Ruby C Morris et al | Robert M Mills | 3/23/1989 | Jones (Second District) | MS | Opex | 836 | 97 |
| MS004-018-000 | Billy G Ward et ux | Robert M Mills | 4/2/1989 | Jones (Second District) | MS | Opex | 836 | 373 |
| MS004-019-000 | Jane E Lewis et ux | Norcen Explorer Inc | 6/1/1991 | Jones (Second District) | MS | Opex | 911 | 523 |
| MS004-020-001 | Dwayne Davis | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 469 |
| MS004-020-002 | Doris E Craven | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 466 |
| MS004-020-003 | Paul Thornton | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 528 |
| MS004-020-004 | Flora Holloway | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 472 |
| MS004-020-005 | A V Thornton | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 475 |
| MS004-020-006 | Elmer Thornton | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 478 |
| MS004-020-007 | Hubert Thornton | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 481 |
| MS004-020-008 | J W Thornton | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 484 |
| MS004-020-009 | McOid Thornton | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 487 |

| Lease # | Lessor | Lessee | Lease Date | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|
| MS004-020-010 | Tullous Thornton | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 490 |
| MS004-020-011 | Vylia Thornton | Norcen Explorer Inc | 5/14/1991 | Jones (Second District) | MS | Opex | 911 | 493 |
| MS003-001-001 | Robert Newman Tompkins et ux | Victor P. Smith Drilling Inc | 7/11/1978 | Hinds | MS | Opex | 272 | 287 |
| MS003-001-002 | Alene Puckett Tompkins | Victor P. Smith Drilling Inc | 7/19/1978 | Hinds | MS | Opex | 272 | 491 |
| MS003-002-000 | Alene Puckett Tompkins | Victor P Smith Drilling Inc | 6/29/1978 | Hinds | MS | Opex | 272 | 279 |
| MS003-003-000 | William G Barnett et ux | Longhorn Oil & Gas Co | 8/5/1981 | Hinds | MS | Opex | 294 | 328 |
| MS003-004-001 | Marion A Smith et al | Longhorn Oil and Gas Com | 7/10/1981 | Hinds | MS | Opex | 297 | 377 |
| MS003-004-002 | The Federal Land Bank of New | Trans-Texas Energy, Inc. | 4/20/1981 | Hinds | MS | Opex | 298 | 87 |
| MS003-005-000 | James W Newman III et al | Longhorn Oil and Gas Com | 7/10/1981 | Hinds | MS | Opex | 297 | 398 |

| COST CENTER CODE | WELL NAME | OPERATOR | COUNTY | API NO. | STATUS | O/G/W/M | TD, PBTD | WI | NRI |
|---|---|---|---|---|---|---|---|---|---|
| WELSCA | Wells-Calve | Hyndrex Resources | Weld, CO | 05-12310176 | Prod | O | 7240 P | | 0.01500000 |
| BERWIK | Berwick 1 | Oasis Petroleum | Roosevelt, MT | 25-08521473 | Prod | O | | | 0.00908990 |
| BRWK44-27H | Berwick 44-27H | Oasis Petroleum | Roosevelt, MT | | Prod | O | | | 0.00908990 |
| RBNSNL | Leo Robinson 28-10 | Missouri River Royalty | Roosevelt, MT | 25-08521406 | Prod | O | | | 0.01380762 |
| DNS110 | Dinsdale 1-10 | Encore Operating | Stark, ND | 33-08900456 | Prod | O | 10430 | 0.00209100 | 0.00168417 |
| STDMUT | Stadium Unit* | Encore Operating | Stark, ND | 33-08900494 | Prod | O | 10500 | | |
| STLP02 | Kostelecky* Tr 2 | Encore Operating | Stark, ND | | Prod | O | 10500 | 0.00752957 | 0.00599330 |
| STLP07 | Dinsdale 1-3* Tr 7 | Encore Operating | Stark, ND | 33-08900480 | Prod | O | 10500 | 0.00752957 | 0.00599330 |
| STLP06 | Dinsdale 2-4* Tr 6 | Encore Operating | Stark, ND | 33-08900482 | Prod | O | 10500 | 0.00752957 | 0.00599330 |
| | Heart River 1-4 * Tr 5 | Encore Operating | Stark, ND | | Prod | O | | 0.00752957 | 0.00599330 |
| HRTR19, STLP08 | Heart River 1-9* (Tr 8) | Encore Operating | Stark, ND | 33-08900490 | Prod | O | 10580 | 0.00752957 | 0.00599330 |
| STLP09 | Tract 9* | Encore Operating | Stark, ND | | Prod | O | 10500 | | |
| HZNBLR | Hutzenbiler 1-19H | Westport Oil & Gas | Stark, ND | 33-08900556 | Prod | O | 13217 | 0.01598380 | 0.01262707 |
| BAR115 | Barbara Unit 1-15 | Continental Resource | Bowman, ND | 33-01100849 | Prod | O | 9650 | 0.75000000 | 0.58125000 |
| MRT136 | Martha 1-36 | Luff Exploration | Bowman, ND | 33-01100864 | Prod | O | SE #1:10850 M, 8990 T N #2:11249 M, 9047 T | 0.30000000 | 0.24750000 |
| SHR116 | Sherry 1-16 | Luff Exploration | Bowman, ND | 33-01100862 | SI(1) | O | NW leg: 11088 M,9523 T   S Leg:11947 M, 9514 T | 0.30000000 | 0.23700000 |
| TBMT17 | Table Mountain Unit 1-7 | Continental Resource | Harding, SD | 40-06320550 | Prod | O | 8948 | 0.45355673 | 0.34695276 |
| DOWNING1 | Downing 1 ** | Luff Exploration | Harding, SD | 40-06320526 | Prod | O | 11918 M, 8850 T | 0.02767238 | 0.02311998 |
| DWRSK130 | Dworshak 1-30 ** | Luff Exploration | Harding, SD | 40-06320141 | Prod | O | 9220 | 0.02767238 | 0.02311998 |
| EHSRRUC-8H | EHSRRU C-8H ** | Luff Exploration | Harding, SD | 40-06320579 | Prod | O | E lat: 11542 M, 8871 T; W lat: 11636 M, 8876 T | 0.02767238 | 0.02311998 |
| EHSF-6H | EHSRRU F-6H ** | Luff Exploration | Harding, SD | 40-06320577 | Prod | O | 14877 M, 8884 T | 0.02767238 | 0.02311998 |
| EHSRRU1-32H | EHSRRU I-32H | Luff Exploration | Harding, SD | 40-06320631 | Prod | O | 14435 M, 8904 T | 0.02767238 | 0.02311998 |
| EHSRRUN5H | EHSRRU N-5H | Luff Exploration | Harding, SD | 40-06320607 | WIW | O | W Lat: 11203 M, 8852 T; E Lat: 10520 M, 8844 P | 0.02767238 | 0.02311998 |
| JNSN#C-9H | Johnson C-9H | Luff Exploration | Harding, SD | 40-06320584 | Prod | O | 14947 M, 8895 T | 0.03125000 | 0.02734375 |
| JNSN#1-9H | Johnson I-9H | Luff Exploration | Harding, SD | 40-06320615 | Prod | | E leg: 12144 M, 8892 T W leg: 10918 M, 8862 T | 0.04166660 | 0.03505610 |
| MLR#1P | Joyce Miller 1-P ** | Luff Exploration | Harding, SD | | WIW | O | E leg: 12196M, 8937T W leg: 11055M, 8930T | 0.02767238 | 0.02311998 |
| EHSRRU | East Harding Sprgs Unit | Luff Exploration | Harding, SD | | Prod | O | | | |
| SWNSN132H | Swanson 1-32 ** | Luff Exploration | Harding, SD | 40-06320145 | WIW | W | W Lat: 11950 M; SE Lat: 11412 M, 8875 T | 0.02767238 | 0.02311998 |

# Exhibit "B"
## OPEX Non-Mortgaged Leases
### Nueces County, Texas

| | | | | | None | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Exhibit "B"**
**Output Non-Mortgaged Wells**
**Atoka, Beckham, Blaine, Caddo, Custer,Ellis, Latimer, Roger Mills, Stephens, Washita Counties, Oklahoma**

| | | | | | None | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Note: The "Mortgaged" Wells listed on Exhibit "A" are not subject to the Mortgages, despite appearing on the Mortgages' Exhibit A

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK103-001-001 | Marion Davidson Jr | Todco Properties Inc | 6/3/05 | OG | Custer | OK | Output | 1288 | 721 |
| OK103-001-002 | Mekusukey Oil Co Inc | Todco Properties Inc | 6/1/05 | OG | Custer | OK | Output | 1290 | 224 |
| OK103-002-000 | Marilyn Waters Revocable Trust dated 8/9/96 | Todco Properties Inc | 8/4/05 | OG | Custer | OK | Output | 1289 | 731 |
| OK103-003-000 | Betty Lou Dozier | Todco Properties Inc | 7/28/04 | OG | Custer | OK | Output | 1258 | 384 |
| OK103-004-001 | Herbert E Hamburger et ux | Todco Properties Inc | 6/1/05 | OG | Custer | OK | Output | 1290 | 222 |
| OK103-004-002 | Joy Ann Rea Revocable Living Trust dated 8/4/98 | Todco Properties Inc | 6/1/05 | OG | Custer | OK | Output | 1288 | 725 |
| OK103-004-003 | Arlen Hamburger Revocable Trust 11/30/00 | Todco Properties Inc | 6/1/05 | OG | Custer | OK | Output | 1288 | 727 |
| OK103-004-004 | Dale L Hamburger Living Trust dated 10-15-97 | Todco Properties Inc | 6/1/05 | OG | Custer | OK | Output | 1288 | 723 |
| OK103-005-000 | Testamentary Trust of Rex E Gates and Mildred I Gates, Winston E Gates, Trustee | Todco Properties Inc | 6/14/05 | OG | Custer | OK | Output | 1292 | 276 |
| OK103-006-001 | Dwayne Perkins | Todco Properties Inc | 10/29/04 | OG | Custer | OK | Output | 1261 | 604 |
| OK103-006-002 | Harold C Powers et ux | Todco Properties Inc | 9/15/04 | OG | Custer | OK | Output | 1257 | 599 |
| OK103-006-003 | William Lloyd Stender | Todco Properties Inc | 7/26/04 | OG | Custer | OK | Output | 1270 | 216 |
| OK103-006-004 | Alan R Powers | Todco Properties Inc | 1/17/05 | OG | Custer | OK | Output | 1275 | 65 |
| OK103-006-005 | Mary Schellberg | Todco Properties Inc | 2/1/05 | OG | Custer | OK | Output | 1272 | 400 |
| OK103-006-006 | Denise Goss | Todco Properties Inc | 2/1/05 | OG | Custer | OK | Output | 1275 | 64 |
| OK103-006-007 | Linda I Powers | Todco Properties Inc | 1/17/05 | OG | Custer | OK | Output | 1280 | 540 |
| OK103-006-008 | Earl E Harper Revocable Trust 6/24/75 | Todco Properties Inc | 12/28/04 | OG | Custer | OK | Output | 1270 | 220 |
| OK103-006-009 | Margaret Louise Harper Revocable Trust 6/24/75 | Todco Properties Inc | 12/28/04 | OG | Custer | OK | Output | 1270 | 218 |
| OK103-006-010 | Thomas N Powers | Todco Properties Inc | 1/17/05 | OG | Custer | OK | Output | 1272 | 399 |
| OK103-006-011 | Leo a Battle et ux | Todco Properties Inc | 1/13/05 | OG | Custer | OK | Output | 1273 | 712 |
| OK103-006-012 | George H Powers et ux | Todco Properties Inc | 1/17/05 | OG | Custer | OK | Output | 1273 | 711 |
| OK103-006-013 | Frank Harper Revocable Trust 12/20/02 | Todco Properties Inc | 7/26/04 | OG | Custer | OK | Output | 1264 | 82 |
| OK103-006-014 | Juanita Teevan et al | Todco Properties Inc | 7/26/04 | OG | Custer | OK | Output | 1255 | 94 |
| OK103-006-015 | Reid Living Trust | Todco Properties Inc | 7/21/04 | OG | Custer | OK | Output | 1269 | 450 |
| OK103-006-016 | Shirley Mae Harper Ledesma | Todco Properties Inc | 11/30/04 | OG | Custer | OK | Output | 1267 | 548 |
| OK103-006-017 | Dale Loren Harper | Todco Properties Inc | 11/30/04 | OG | Custer | OK | Output | 1267 | 549 |
| OK103-007-000 | Forbis Farms Inc | Todco Properties Inc | 9/14/04 | OG | Custer | OK | Output | 1257 | 600 |

**Non-Mortgaged Leases**
**Custer, Canadian, Carter, Comanche, Custer, Ellis, Latimer, Love, Garvin, Stephens and Washita Counties Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK103-008-000 | Gates Farms Inc | Todco Properties Inc | 8/11/04 | OG | Custer | OK | Output | 1255 | 92 |
| OK103-009-000 | Betty Lou Dozier | Todco Properties Inc | 7/28/04 | OG | Custer | OK | Output | 1257 | 618 |
| OK103-010-001 | Lealon Smith Enterprises | Todco Properties Inc | 9/27/04 | OG | Custer | OK | Output | 1257 | 607 |
| OK103-010-002 | Barbara Lynn Arnold | Todco Properties Inc | 9/27/04 | OG | Custer | OK | Output | 1257 | 612 |
| OK103-010-003 | Peggy Ann Smith | Todco Properties Inc | 9/27/04 | OG | Custer | OK | Output | 1257 | 602 |
| OK103-010-004 | John H George | Todco Properties Inc | 7/6/04 | OG | Custer | OK | Output | 1264 | 84 |
| OK103-010-005 | Diana Darks Brunel (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-010-006 | Alberta Darks (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-010-007 | Maxwell & Rosalie Darks, Trustees (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-010-008 | David H George (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-010-009 | Heirs of Edward George (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-011-001 | Glenn R Randolph | Todco Properties Inc | 8/13/04 | OG | Custer | OK | Output | 1257 | 617 |
| OK103-011-002 | Ronald J Grubb | Todco Properties Inc | 12/1/04 | OG | Custer | OK | Output | 1264 | 508 |
| OK103-011-003 | Tom Clark | Todco Properties Inc | 8/27/04 | OG | Custer | OK | Output | 1258 | 383 |
| OK103-011-004 | Jessie B McCorkle (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-011-005 | Becky Lou Broyles Crews and Charles Richard Crews Family Partners Ltd #3 (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-011-006 | Edith Ann Broyles Williams (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-011-007 | Universal Drilling Company (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-011-008 | Magnolia Royalty Co LLC (F/P) | Ward Petroleum Corporation | 8/8/05 | OG | Custer | OK | Output | | |
| OK103-012-000 | Pauline Williams | Todco Properties Inc | 7/13/04 | OG | Custer | OK | Output | 1264 | 83 |
| OK103-013-000 | Larry L Williams et ux | Todco Properties Inc | 7/13/04 | OG | Custer | OK | Output | 1261 | 603 |
| OK103-014-001 | Tommy Young | Ward Petroleum Corporation | 9/22/86 | OG | Custer | OK | Output | 702 | 825-826 |
| OK103-014-002 | Eddie Hays | Ward Petroleum Corporation | 8/25/86 | OG | Custer | OK | Output | 701 | 652-653 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK103-014-003 | Claud Hays | Ward Petroleum Corporation | 8/25/86 | OG | Custer | OK | Output | 701 | 654-655 |
| OK103-014-004 | Drew Hays | Ward Petroleum Corporation | 8/25/86 | OG | Custer | OK | Output | 701 | 656-657 |
| OK103-014-005 | A. J. Sawatsky and Lera Sue Sawatsky | Exxon Corporation | 9/7/84 | OG | Custer | OK | Output | 618 | 497-498 |
| OK103-015-001 | Carol Ann Schneider | Ward Petroleum Corporation | 6/11/86 | OG | Custer | OK | Output | 695 | 607-608 |
| OK103-015-002 | Della J. Littleton | Ward Petroleum Corporation | 8/7/86 | OG | Custer | OK | Output | 699 | 552-554 |
| OK103-015-003 | Mildred Russell and Wilbur Russell | Ward Petroleum Corporation | 7/15/86 | OG | Custer | OK | Output | 699 | 225-227 |
| OK103-015-004 | Eth-El C. Greenwood | Ward Petroleum Corporation | 7/16/86 | OG | Custer | OK | Output | 698 | 474-476 |
| OK103-015-005 | Elmer E. Randol and Freda Randol | Exxon Corporation | 5/25/85 | OG | Custer | OK | Output | 652 | 324-326 |
| OK103-016-001 | Wilson Rounds and Ellen Rounds | Ward Petroleum Corporation | 6/11/86 | OG | Custer | OK | Output | 695 695 695 | 605-606 605-606 605-606 |
| OK103-016-002 | Edward George and Jeanette George | Ward Petroleum Corporation | 7/17/86 | OG | Custer | OK | Output | 698 698 698 | 472-473 472-473 472-473 |
| OK103-016-003 | Diana Darks Brunel | Ward Petroleum Corporation | 11/18/86 | OG | Custer | OK | Output | 709 709 709 | 175-176 175-176 175-176 |
| OK103-016-004 | Alberta Darks | Ward Petroleum Corporation | 10/6/86 | OG | Custer | OK | Output | 704 704 704 | 140-141 140-141 140-141 |
| OK103-016-005 | Jerry Mills Moyer | Exxon Corporation | 5/8/85 | OG | Custer | OK | Output | 651 651 651 | 293-294 293-294 293-294 |
| OK103-016-006 | Ward Petroleum Corporation | Ward Petroleum Corporation | 4/29/87 | OG | Custer | OK | Output | 721 | 711-712 |
| OK103-016-007 | Claud G. Blair | Ward Petroleum Corporation | 8/8/86 | OG | Custer | OK | Output | 701 | 320-321 |
| OK103-016-008 | J. W. Darnell and Olga Darnell | Ward Petroleum Corporation | 8/7/86 | OG | Custer | OK | Output | 702 | 829-830 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK103-016-009 | Joyce C. Krepps | Ward Petroleum Corporation | 8/8/86 | OG | Custer | OK | Output | 701 | 658-659 |
| OK103-016-010 | Velma Glinther | Dave Faulkner | 6/11/84 | OG | Custer | OK | Output | 616 | 333-334 |
| OK103-016-011 | G. S. Cromwell | Dave Faulkner | 3/16/84 | OG | Custer | OK | Output | 616 | 327-328 |
| OK103-016-012 | Dana Properties Co., a Partnership | Dave Faulkner | 4/16/84 | OG | Custer | OK | Output | 612 | 450-451 |
| OK103-016-013 | Aileen C. Frank | Exxon Corporation | 2/28/85 | OG | Custer | OK | Output | 642 | 703-704 |
| OK103-016-014 | Jettie Ann Kern Revocable Living Trust | Exxon Corporation | 9/11/84 | OG | Custer | OK | Output | 619 | 124-125 |
| OK103-016-015 | James T. Hoke, Jr. | Exxon Corporation | 3/4/85 | OG | Custer | OK | Output | 642 | 705-706 |
| OK103-016-016 | Dale Folks, Inc. | Ward Petroleum Corporation | 12/29/87 | OG | Custer | OK | Output | 750 | 844-845 |
| OK103-016-017 | Mary Ardath Thomson | Ward Petroleum Corporation | 12/7/87 | OG | Custer | OK | Output | 743 | 23 |
| OK103-016-018 | Robert P. Bixler | Ward Petroleum Corporation | 1/4/88 | OG | Custer | OK | Output | 745 | 22-23 |
| OK103-016-019 | Lee Ella Zahn | Santa Fe Minerals | 7/3/84 | OG | Custer | OK | Output | 616 | 329-332 |
| OK103-016-020 | R. E. McDaniel | Ward Petroleum Corporation | 4/29/87 | OG | Custer | OK | Output | 733 | 233-234 |
| OK103-016-021 | Charles J. McPherren | Ward Petroleum Corporation | 4/29/87 | OG | Custer | OK | Output | 724 | 338-339 |
| OK103-016-022 | Jimmy N. Richmond | Ward Petroleum Corporation | 4/29/87 | OG | Custer | OK | Output | 724 | 340-341 |
| OK103-016-023 | Marilyn K. Drury | Ward Petroleum Corporation | 9/24/86 | OG | Custer | OK | Output | 704 704 | 144-145 144-145 |
| OK103-016-024 | James E. Gauger | Ward Petroleum Corporation | 9/24/86 | OG | Custer | OK | Output | 704 704 | 142-143 142-143 |
| OK103-016-025 | J. Bill Friesen and Anita Coleen Friesen | Ward Petroleum Corporation | 6/10/86 | OG | Custer | OK | Output | 695 695 | 58-59 58-59 |
| OK001-001-000 | Larry W. Goyer et ux | Lariat Petroleum, Inc. | 5/16/00 | OG | Custer | OK | Output | 1103 | 301-302 |
| OK001-002-001 | Charles Edgar Blanton | Lariat Petroleum, Inc. | 6/27/00 | OG | Custer | OK | Output | 1107 | 576 |
| OK001-002-002 | John M. Blanton and Susie L. Blanton | Lariat Petroleum, Inc. | 6/27/00 | OG | Custer | OK | Output | 1107 | 578 |
| OK001-003-000 | Larry W. Goyer and Carol Goyer | Lariat Petroleum, Inc. | 5/16/00 | OG | Custer | OK | Output | 1103 | 297 |

Exhibit "B"
**Non-Mortgaged Leases**
**Custer, Canadian, Carter, Comanche, Custer, Ellis, Latimer, Love, Garvin, Stephens and Washita Counties Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK002-001-001 | Sneed Company, an Oklahoma Limited Partnership | Lariat Petroleum, Inc. | 9/20/99 | OG | Custer | OK | Output | 1081 | 86-91 |
| OK002-002-000 | Cornwell Partners | Lariat Petroleum, Inc. | 9/13/99 | OG | Custer | OK | Output | 1081 | 467-469 |
| OK002-003-001 | Elsie Avery Revocable Living Trust | Lariat Petroleum, Inc. | 9/7/99 | OG | Custer | OK | Output | 1080 | 746-749 |
| OK002-003-002 | Dwain Avery | Lariat Petroleum, Inc. | 9/7/99 | OG | Custer | OK | Output | 1080 | 750-753 |
| OK002-003-003 | Alonzo Avery Revocable Living Trust | Lariat Petroleum, Inc. | 9/7/99 | OG | Custer | OK | Output | 1080 | 754-757 |
| OK002-003-004 | Jane Avery | Lariat Petroleum, Inc. | 9/7/99 | OG | Custer | OK | Output | 1080 | 758-761 |
| OK002-004-001 | Shelah Goyer | Lariat Petroleum, Inc. | 9/13/99 | OG | Custer | OK | Output | 1082 | 671-673 |
| OK002-004-002 | J. Darrell Roush | Lariat Petroleum, Inc. | 9/16/99 | OG | Custer | OK | Output | 1082 | 674-676 |
| OK002-004-003 | Cathy Lynn Baker | Lariat Petroleum, Inc. | 9/13/99 | OG | Custer | OK | Output | 1081 | 489-491 |
| OK002-004-004 | B. Gene Coatney | Lariat Petroleum, Inc. | 9/13/99 | OG | Custer | OK | Output | 1082 | 677-679 |
| OK002-004-005 | Mark D. Randol | Lariat Petroleum, Inc. | 9/13/99 | OG | Custer | OK | Output | 1081 | 492-494 |
| OK002-004-006 | Ella Sue Roush | Lariat Petroleum, Inc. | 9/30/99 | OG | Custer | OK | Output | 1083 | 347-349 |
| OK002-004-007 | Sherryl M. Hofener | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1085 | 350-352 |
| OK002-004-008 | Dwayne Roush | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 441-443 |
| OK002-004-009 | James D. Roush, Jr. | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 444-446 |
| OK002-004-010 | Coralee J. Howse | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 447-449 |
| OK002-004-011 | Allen W. Roush | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 450-452 |
| OK002-005-001 | Michael B. Cornell | Lariat Petroleum, Inc. | 7/9/00 | OG | Custer | OK | Output | 1107 | 737-738 |
| OK002-005-002 | Kathleen Walker | Lariat Petroleum, Inc. | 7/9/00 | OG | Custer | OK | Output | 1107 | 739-740 |
| OK002-005-003 | Patrick T. Cornell | Lariat Petroleum, Inc. | 7/9/00 | OG | Custer | OK | Output | 1107 | 741-742 |
| OK002-006-001 | Alonzo Avery Revocable Living Trust | Lariat Petroleum, Inc. | 9/10/99 | OG | Custer | OK | Output | 1080 | 738-741 |
| OK002-006-002 | Dwain Avery | Lariat Petroleum, Inc. | 9/10/99 | OG | Custer | OK | Output | 1081 | 92-95 |
| OK002-006-003 | Elsie Avery Revocable Living Trust | Lariat Petroleum, Inc. | 9/10/99 | OG | Custer | OK | Output | 1081 | 96-99 |
| OK002-006-004 | Jane Avery | Lariat Petroleum, Inc. | 9/10/99 | OG | Custer | OK | Output | 1081 | 100-103 |
| OK002-007-001 | Elmer E. Randol and Freda Randol | Lariat Petroleum, Inc. | 6/5/97 | OG | Custer | OK | Output | 1005 | 620-622 |
| OK002-007-002 | Calvin Dwaine Schneider et al | Lariat Petroleum, Inc. | 8/22/97 | OG | Custer | OK | Output | 1011 | 231 |
| OK002-007-003 | Della Jean Littleton | Lariat Petroleum, Inc. | 8/22/97 | OG | Custer | OK | Output | 1012 | 438 |
| OK002-007-004 | Eth-El Christene Greenwood | Lariat Petroleum, Inc. | 9/2/97 | OG | Custer | OK | Output | 1013 | 416 |
| OK002-007-005 | Carol Ann Schneider | Lariat Petroleum, Inc. | 9/2/97 | OG | Custer | OK | Output | 1013 | 437 |
| OK002-007-006 | Mildred Russell | Lariat Petroleum, Inc. | 10/6/98 | OG | Custer | OK | Output | 1054 | 98-100 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK002-007-007 | Calvin Dwaine Schneider and Wanda Fay Schneider | Lariat Petroleum, Inc. | 8/22/99 | OG | Custer | OK | Output | 1080 | 714-717 |
| OK002-007-008 | Carol Ann Schneider | Lariat Petroleum, Inc. | 8/31/99 | OG | Custer | OK | Output | 1080 | 730-733 |
| OK002-007-009 | Della Jean Littleton and Foy Littleton | Lariat Petroleum, Inc. | 8/22/99 | OG | Custer | OK | Output | 1080 | 734-737 |
| OK002-007-010 | Eth-El Christene Greenwood | Lariat Petroleum, Inc. | 8/31/99 | OG | Custer | OK | Output | 1082 | 668-670 |
| OK002-008-001 | Mary D. Miller | Lariat Petroleum, Inc. | 7/8/97 | OG | Custer | OK | Output | 1006 | 851-853 |
| OK002-008-002 | Nell D. Snavely | Lariat Petroleum, Inc. | 7/8/97 | OG | Custer | OK | Output | 1007 | 286-288 |
| OK002-008-003 | Lucille D. Boyd | Lariat Petroleum, Inc. | 7/8/97 | OG | Custer | OK | Output | 1006 | 857-859 |
| OK002-008-004 | Asset Management & Investment, a Partnership | Lariat Petroleum, Inc. | 11/9/98 | OG | Custer | OK | Output | 1057 | 477-479 |
| OK002-009-001 | Virgilene Harrell | Lariat Petroleum Inc | 9/18/97 | OG | Custer | OK | Output | 443 | |
| OK002-009-002 | Charles Zelmond Harrell etux | Lariat Petroleum Inc | 9/25/97 | OG | Custer | OK | Output | 435 | |
| OK002-009-003 | Leonabelle Latimer, Trustee | Lariat Petroleum Inc | 9/18/97 | OG | Custer | OK | Output | 432 | |
| OK002-009-004 | NIBAC | Lariat Petroleum Inc | 10/16/97 | OG | Custer | OK | Output | 81 | |
| OK002-009-005 | Clarence Cornell Harrell Trust | Lariat Petroleum, Inc. | 10/22/98 | OG | Custer | OK | Output | 1057 | 329-331 |
| OK002-009-006 | Charles Zelmond Harrell and Anna Mae Harrell | Lariat Petroleum, Inc. | 9/1/99 | OG | Custer | OK | Output | 1080 | 718-721 |
| OK002-009-007 | Virgilene Harrell | Lariat Petroleum, Inc. | 9/1/99 | OG | Custer | OK | Output | 1080 | 726-729 |
| OK002-009-008 | NIBAC, a Limited Partnership | Lariat Petroleum, Inc. | 9/1/99 | OG | Custer | OK | Output | 1080 | 742-745 |
| OK002-009-009 | Leonabelle Latimer 1986 Trust Leonabelle Latimer, Trustee | Lariat Petroleum, Inc. | 9/1/99 | OG | Custer | OK | Output | 1080 | 762-765 |
| OK002-009-010 | Harvey E. White Enterprises, Inc. | Lariat Petroleum, Inc. | 9/1/99 | OG | Custer | OK | Output | 1080 | 722-725 |
| OK002-010-001 | Joyce Schulte | Energetics, Inc. | 11/20/81 | OG | Custer | OK | Output | 496 | 280-281 |
| OK002-010-002 | Emma Koch | Energetics, Inc. | 11/20/81 | OG | Custer | OK | Output | 496 | 278-279 |
| OK002-010-003 | Hazel Koch and Erwin Koch | Energetics, Inc. | 11/23/81 | OG | Custer | OK | Output | 496 | 276-277 |
| OK002-010-004 | Victor Felber and Betty Lynn Felber | Energetics, Inc. | 11/20/81 | OG | Custer | OK | Output | 495 | 518-519 |
| OK002-010-005 | Clyde Taylor and Sylvia Taylor | Energetics, Inc. | 11/20/81 | OG | Custer | OK | Output | 495 | 520-521 |
| OK002-010-006 | Jerry and Helen Taylor | Energetics, Inc. | 11/20/81 | OG | Custer | OK | Output | 495 | 522-523 |
| OK002-010-007 | Rae Lynn Taylor et al | Energetics, Inc. | 12/29/81 | OG | Custer | OK | Output | 498 | 367-368 |
| OK002-010-008 | C. R. Taylor | Energetics, Inc. | 11/19/81 | OG | Custer | OK | Output | 499 | 270-271 |
| OK002-011-001 | Gladys M. Cornell | Samson Resources Company | 4/6/83 | OG | Custer | OK | Output | 558 | 808-809 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK002-012-001 | Glenn W. Leonard and Marilyn J. Leonard | Lariat Petroleum, Inc. | 9/14/99 | OG | Custer | OK | Output | 1082 | 680-682 |
| OK002-012-002 | Robert L. Harrison and JoAnn Harrison | Lariat Petroleum, Inc. | 9/14/99 | OG | Custer | OK | Output | 1083 | 353-355 |
| OK002-012-003 | Effie Rose Mannas Living Trust | Samson Resources Company | 3/26/83 | OG | Custer | OK | Output | 558 | 802-803 |
| OK002-012-004 | R. B. Strong, Jr. and John P. Strong Revocable Trust | Samson Resources Company | 2/28/83 | OG | Custer | OK | Output | 548 | 720-721 |
| OK002-012-005 | Dr. Joseph W. Mannas | Samson Resources Company | 2/28/83 | OG | Custer | OK | Output | 552 | 156-157 |
| OK002-012-006 | Eugene C. Mannas and Elizabeth A. Mannas | Samson Resources Company | 2/26/83 | OG | Custer | OK | Output | 552 | 158-159 |
| OK003-001-001 | Geraldine R. Buschman | Lariat Petroleum, Inc. | 3/27/00 | OG | Custer | OK | Output | 1099 | 72-73 |
| OK003-001-002 | Stephanie Berg | Lariat Petroleum, Inc. | 3/27/00 | OG | Custer | OK | Output | 1101 | 181-82 |
| OK003-001-003 | Roberta Hamburger | Lariat Petroleum, Inc. | 3/27/00 | OG | Custer | OK | Output | 1099 | 518-19 |
| OK003-001-004 | Bonnie Mettetal | Lariat Petroleum, Inc. | 3/27/00 | OG | Custer | OK | Output | 1101 | 758-59 |
| OK003-002-001 | Linda Johnson | Lariat Petroleum, Inc. | 6/8/00 | OG | Custer | OK | Output | 1107 | 583-85 |
| OK003-002-002 | Virginia M. Lucas & Norman D. Lucas, H/W | Lariat Petroleum, Inc. | 6/8/00 | OG | Custer | OK | Output | 1107 | 580-82 |
| OK003-002-003 | Barbara Ann Howe McCormick Rev. Trust Gary L. McCormick, Trustee | Lariat Petroleum | 3/6/00 | OG | Custer | OK | Output | 1097 | 73-76 |
| OK003-002-004 | Eugene M. Howe II | Lariat Petroleum, Inc. | 3/6/00 | OG | Custer | OK | Output | 1096 | 545-48 |
| OK003-003-001 | Lealon Smith Enterprises, Inc. | Lariat Petroleum, Inc. | 8/10/00 | OG | Custer | OK | Output | 1111 | 33-34 |
| OK003-004-001 | Gates Farms, Inc. | Lariat Petroleum, Inc. | 3/9/98 | OG | Custer | OK | Output | 1029 | 420-424 |
| OK003-005-001 | Dwight Allen Dickey & Mary Kathryn Dickey, H/W | Lariat Petroleum, Inc. | 5/30/00 | OG | Custer | OK | Output | 1107 | 734-736 |
| OK003-005-002 | Glenn A. Dickey & Melva L. Dickey, H/W | Lariat Petroleum | 5/30/00 | OG | Custer | OK | Output | 1104 | 773-775 |
| OK003-006-001 | Mark Wade Leonard | Lariat Petroleum, Inc. | 2/28/00 | OG | Custer | OK | Output | 1097 | 77-79 |
| OK003-006-002 | Devin Alton Leonard c/o William J. Lock | Lariat Petroleum, Inc. | 2/28/00 | OG | Custer | OK | Output | 1099 | 35-37 |
| OK003-006-003 | James Steven Leonard | Lariat Petroleum, Inc. | 2/28/00 | OG | Custer | OK | Output | 1099 | 520-523 |
| OK003-007-001 | Gary Goyer | Lariat Petroleum, Inc. | 4/18/00 | OG | Custer | OK | Output | 1101 | 756 |
| OK003-008-000 | Forbis Farms, Inc. | Lariat Petroleum | 9/30/99 | OG | Custer | OK | Output | 1083 | 359-61 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK003-009-000 | Rex E. Gates, Conservator of the Estate of Fannie A. Crump | Lariat Petroleum | 1/5/98 | OG | Custer | OK | Output | 1020 | 324-27 |
| OK003-010-001 | Larry W. Goyer & Carol Goyer, H/W | Lariat Petroleum, Inc. | 5/16/00 | OG | Custer | OK | Output | 1103 | 303-4 |
| OK003-011-001 | Rose Smith | Lariat Petroleum, Inc. | 4/3/00 | OG | Custer | OK | Output | 1099 | 38-39 |
| OK003-012-000 | Edgar M. Thomas & Edna D. Thomas, H/W | Ward Petroleum Corporation | 3/31/00 | OG | Custer | OK | Output | 1098 | 526 |
| OK003-013-001 | Susan Ashton | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1140 | 601-602 |
| OK003-013-002 | Jenifer Holdsworth | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1140 | 603-604 |
| OK003-013-003 | Tara Remund | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1141 | 276-277 |
| OK003-013-004 | Prema Remund, Robert N. Remund, Guardian | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1142 | 9-Aug |
| OK003-013-005 | Karin Stewart | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1143 | 195-196 |
| OK003-013-006 | Robert N. Remund 1994 Revocable Trust | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1142 | 13-Dec |
| OK003-013-007 | Mary Pobuda | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1143 | 539-540 |
| OK003-013-008 | Christopher Warfield | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1143 | 197-198 |
| OK003-013-009 | Victoria Warfield | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1139 | 183-184 |
| OK003-013-010 | Alo Remund | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1144 | 207-208 |
| OK003-013-011 | Kathleen Remund | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1142 | 11-Oct |
| OK003-013-012 | Cecelia Remund Rose | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1143 | 193-194 |
| OK003-013-013 | Jonathon Remund | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1139 | 185 |
| OK003-013-014 | Stephen Remund | Newfield Exploration Mid-Continent Inc. | 6/20/01 | OG | Custer | OK | Output | 1139 | 181-182 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK003-014-000 | Betty Lou Dozier and James Robert Dozier | Lariat Petroleum, Inc. | 8/18/00 | OG | Custer | OK | Output | 1112 | 87-88 |
| OK003-015-001 | Arleta Cornelson | Newfield Exploration Mid-Continent Inc. | 10/1/01 | OG | Custer | OK | Output | 1151 | 393 |
| OK003-015-002 | Carolyn Dittmer | Newfield Exploration Mid-Continent Inc. | 10/1/01 | OG | Custer | OK | Output | 1151 | 387-388 |
| OK003-015-003 | Elieen Joyce Hancock Barry Hancock | Newfield Exploration Mid-Continent Inc. | 10/1/01 | OG | Custer | OK | Output | 1151 | 389-390 |
| OK003-015-004 | Kenneth Sauer Patricia Sauer | Newfield Exploration Mid-Continent Inc. | 10/1/01 | OG | Custer | OK | Output | 1151 | 391-392 |
| OK004-004-000 | Betty Lou dozier and James Robert Dozier | Lariat Petroleum, Inc. | 8/18/00 | OG | Custer | OK | Output | 1112 | 89-90 |
| OK004-005-001 | Lealon Smith Enterprises, Inc. | Lariat Petroleum, Inc. | 8/10/00 | OG | Custer | OK | Output | 1111 | 35-36 |
| OK004-005-002 | Barbara Lynn Arnold | Lariat Petroleum, Inc. | 8/10/00 | OG | Custer | OK | Output | 1114 | 303-304 |
| OK004-005-003 | Peggy Ann Smith | Lariat Petroleum, Inc. | 8/10/00 | OG | Custer | OK | Output | 1113 | 429-430 |
| OK005-001-000 | John Grover Leonard & Urania Leonard | Sinclair Oil & Gas Company | 1/26/66 | OG | Custer | OK | Output | 193 | 491 |
| OK005-002-000 | Leta M. Leonard | Sinclair Oil & Gas Company | 1/24/66 | OG | Custer | OK | Output | 193 | 513 |
| OK005-003-000 | Glenn A. Leonard & Bess M. Leonard | Salwa Kouri | 1/17/67 | OG | Custer | OK | Output | 204 | 438 |
| OK005-004-001 | Glenn W. Leonard and Marilyn J. Leonard | Lariat Petroleum, Inc. | 9/14/99 | OG | Custer | OK | Output | 1082 | 653 |
| OK005-004-002 | Robert L. Harrison and JoAnn Harrison | Lariat Petroleum, Inc. | 9/14/99 | OG | Custer | OK | Output | 1083 | 356 |
| OK005-005-001 | Dianne Lea Jones | Lariat Petroleum, Inc. | 12/9/99 | OG | Custer | OK | Output | 1088 | 412 |
| OK005-005-002 | Jane Lockstone Ralph L. Lockstone, Jr., Trustee | Lariat Petroleum, Inc. | 12/9/99 | OG | Custer | OK | Output | 1088 | 415 |
| OK005-005-003 | Martin D. Lockstone and Cheryl D. Lockstone | Lariat Petroleum, Inc. | 12/9/99 | OG | Custer | OK | Output | 1088 | 418 |
| OK005-005-004 | Michael D. Lockstone and Vickie M. Lockstone | Lariat Petroleum, Inc. | 12/9/99 | OG | Custer | OK | Output | 1089 | 666 |
| OK005-005-005 | Shawn L. Lockstone and Mary Anne Lockstone | Lariat Petroleum, Inc. | 12/9/99 | OG | Custer | OK | Output | 1089 | 669 |
| OK005-005-006 | Eleanor Kaye Wyly | Lariat Petroleum, Inc. | 12/9/99 | OG | Custer | OK | Output | 1089 | 800 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK005-005-007 | Elaine T. Lockstone Family Trust<br>Elaine T. Lockstone, Trustee | Lariat Petroleum, Inc. | 12/9/99 | OG | Custer | OK | Output | 1090 | 100 |
| OK005-005-008 | Ralph L. Lockstone, Jr. Family Trust<br>R. L. Lockstone, Jr., Trustee | Lariat Petroleum, Inc. | 12/9/99 | OG | Custer | OK | Output | 1090 | 103 |
| OK005-006-001 | Norma Faye Horst | Lariat Petroleum, Inc. | 3/22/00 | OG | Custer | OK | Output | 1098 | 307 |
| OK005-006-002 | Dawn Arnold | Lariat Petroleum, Inc. | 3/15/00 | OG | Custer | OK | Output | 1096 | 359 |
| OK005-006-003 | Leroy Roever | Lariat Petroleum, Inc. | 3/15/00 | OG | Custer | OK | Output | 1097 | 572 |
| OK005-006-004 | Sherri Otto | Lariat Petroleum, Inc. | 3/15/00 | OG | Custer | OK | Output | 1097 | 569 |
| OK005-007-001 | Garland Leonard et ux | Energetics, Inc. | 1/12/82 | OG | Custer | OK | Output | 478 | 528-529 |
| OK005-007-002 | George F. Leonard | Energetics, Inc. | 1/12/82 | OG | Custer | OK | Output | 499 | 281-284 |
| OK005-007-003 | John P. Wagnon etux | Energetics, Inc. | 1/12/82 | OG | Custer | OK | Output | 499 | 275-278 |
| OK005-008-001 | Jane Gordon | Lariat Petroleum, Inc. | 10/7/98 | OG | Custer | OK | Output | 1061 | 222 |
| OK005-008-002 | Edwin E. Kaiser Trust<br>David D. Gordon, Trustee | Lariat Petroleum, Inc. | 10/7/98 | OG | Custer | OK | Output | 1061 | 228 |
| OK005-008-003 | Nancy Dawson | Lariat Petroleum, Inc. | 10/7/98 | OG | Custer | OK | Output | 1065 | 244 |
| OK006-001-001 | Alonza Avery & Elsie Avery | Tenneco Oil Company | 8/22/78 | OG | Custer | OK | Output | 387 | 729 |
| OK006-002-001 | Kenneth Lash and Roberta Lash | Tenneco Oil Company | 2/12/79 | OG | Custer | OK | Output | 404 | 475 |
| OK006-003-001 | Mary E. Graves | Tenneco Oil Company | 9/28/78 | OG | Custer | OK | Output | 390 | 216 |
| OK006-004-001 | Alonzo Avery & Elsie Avery | Tenneco Oil Company | 8/22/78 | OG | Custer | OK | Output | 387 | 733 |
| OK006-005-001 | Conrad A. Burgtorf & Dorothy A. Burgtorf Rev Trst | Lariat Petroleum | 3/22/99 | OG | Custer | OK | Output | 1067 | 634-36 |
| OK006-005-002 | Dorothy Lea Burgtorf Declaration of Trst | Lariat Petroleum, Inc. | 3/22/99 | OG | Custer | OK | Output | 1070 | 199-201 |
| OK006-006-001 | Estate of Rhoda E. Fergason, Billie McNeill, Guardian | Lariat Petroleum | 5/20/99 | OG | Custer | OK | Output | 1075 | 246-48 |
| OK006-007-001 | Clint Wood & Jessie Lee Wood 1989 Revocable Trust | Lariat Petroleum, Inc. | 4/7/99 | OG | Custer | OK | Output | 1070 | 196-98 |
| OK006-007-002 | Ethel McCauley | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1143 | 532 |
| OK006-007-003 | Oliver Hubert Fergason | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1141 | 250 |
| OK006-007-004 | Ronald Jason Fergason | Newfield Exploration Mid-Continent Inc. | 8/1/01 | OG | Custer | OK | Output | 1145 | 757 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK006-007-005 | Louella Marguerite Lidia | Newfield Exploration Mid-Continent Inc. | 8/1/01 | OG | Custer | OK | Output | 1143 | 536 |
| OK006-007-006 | Vera Lee Dunn | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1141 | 252 |
| OK006-007-007 | Michael Roy Fergason | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1143 | 537 |
| OK006-007-008 | Kenneth D. Hazelbaker | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1140 | 599 |
| OK006-007-009 | Robert Floyd Fergason | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1143 | 208 |
| OK006-007-010 | Mary Lou Herndon | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1143 | 212 |
| OK006-007-011 | Kenneth Smalley | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1143 | 534 |
| OK006-007-012 | Stan Powers | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1141 | 248 |
| OK006-007-013 | JoAnn Wyett | Newfield Exploration Mid-Continent Inc. | 5/30/01 | OG | Custer | OK | Output | 1143 | 210 |
| OK006-008-001 | Jessie Webb | Lariat Petroleum, Inc. | 3/8/99 | OG | Custer | OK | Output | 1068 | 608-10 |
| OK006-009-001 | Chester Gorshing & Lorene Gorshing, H/W | Lariat Petroleum, Inc. | 5/20/00 | OG | Custer | OK | Output | 1104 | 149-50 |
| OK006-010-001 | Charles E. Lash & Peggy Jo Lash, H/W | Lariat Petroleum, Inc. | 5/20/00 | OG | Custer | OK | Output | 1104 | 147-148 |
| OK006-011-001 | Shirley Ann Lash | Lariat Petroleum, Inc. | 5/20/00 | OG | Custer | OK | Output | 1104 | 310-11 |
| OK006-011-002 | Shelia K. Miller | Lariat Petroleum, Inc. | 5/20/00 | OG | Custer | OK | Output | 1104 | 145-46 |
| OK006-011-003 | David Mitchell Clark & Christopher M. Clark, Sole Heirs of Deborah J. Clark, Dec. | Lariat Petroleum, Inc. | 5/20/00 | OG | Custer | OK | Output | 1104 | 151-52 |
| OK006-011-004 | Charleen Friesen Jantz | Lariat Petroleum, Inc. | 5/20/00 | OG | Custer | OK | Output | 1104 | 771-72 |
| OK006-012-001 | Juanita White | Lariat Petroleum, Inc. | 8/20/00 | OG | Custer | OK | Output | 1112 | 481-82 |
| OK006-012-002 | Joseph R. Foster | Lariat Petroleum, Inc. | 8/13/00 | OG | Custer | OK | Output | 1112 | 616-17 |
| OK006-012-003 | James C. Strong | Lariat Petroleum, Inc. | 9/20/00 | OG | Custer | OK | Output | 1114 | 301-02 |
| OK006-012-004 | Ralph Aubrey Carlyle Yates | Lariat Petroleum, Inc. | 9/22/00 | OG | Custer | OK | Output | 1114 | 641-42 |
| OK006-012-005 | Marsha Wechsler | Lariat Petroleum, Inc. | 9/21/00 | OG | Custer | OK | Output | 1113 | 368-69 |
| OK006-012-006 | Joy Lynne McCarthy | Lariat Petroleum, Inc. | 9/25/00 | OG | Custer | OK | Output | 1117 | 197-98 |
| OK006-012-007 | Alan Carlyle Yates | Lariat Petroleum, Inc. | 9/22/00 | OG | Custer | OK | Output | 1117 | 199-200 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK006-012-008 | Don S. Strong | Lariat Petroleum, Inc. | 9/21/00 | OG | Custer | OK | Output | 1117 | 195-96 |
| OK006-012-009 | Carlan Kent Yates | Lariat Petroleum, Inc. | 9/25/00 | OG | Custer | OK | Output | 1118 | 63-64 |
| OK006-012-010 | Oirginia Smith, Life Estate Remaindermen: Joseph R. Foster, James C. Smith and William E. Smith | Lariat Petroleum, Inc. | 8/13/00 | OG | Custer | OK | Output | 1112 | 618-19 |
| OK006-012-011 | Gaylan Dean Yates | Lariat Petroleum, Inc. | 9/25/00 | OG | Custer | OK | Output | 1119 | 90-91 |
| OK006-013-000 | Conrad A. Burgtorf & Dorothy A. Burgtorf, Trustees of Conrad A. Burgtorf & Dorothy A. Burgtorf Recovable Trust | Lariat Petroleum, Inc. | 3/22/99 | OG | Custer | OK | Output | 1067 | 631-33 |
| OK006-014-000 | Thomas A. Schneider & Ethel Schneider | R. B. Strong | 3/25/58 | OG | Custer | OK | Output | 24 | 591-92 |
| OK007-001-000 | Larry W. Goyer and Carol Goyer | Lariat Petroleum, Inc. | 5/16/00 | OG | Custer | OK | Output | 1103 | 299-300 |
| OK010-001-001 | Winston E. Gates | Lariat Petroleum, Inc. | 12/19/97 | OG | Custer | OK | Output | 1020 | 65 |
| OK010-001-002 | Rex I. Gates and Mildred I. Gates | Lariat Petroleum, Inc. | 12/19/97 | OG | Custer | OK | Output | 1020 | 70 |
| OK010-001-003 | Linda Kay Watson | Lariat Petroleum, Inc. | 12/19/97 | OG | Custer | OK | Output | 1020 | 319 |
| OK010-002-001 | Beatrice R. Thomas | Lariat Petroleum, Inc. | 3/22/00 | OG | Custer | OK | Output | 1097 | 245-46 |
| OK010-002-002 | Donald L. Alvis | Lariat Petroleum, Inc. | 3/30/00 | OG | Custer | OK | Output | 1099 | 68-69 |
| OK010-002-003 | Larry D. Thomas | Lariat Petroleum, Inc. | 4/1/00 | OG | Custer | OK | Output | 1099 | 783-84 |
| OK010-002-004 | Claudia Jan Wallace | Lariat Petroleum, Inc. | 4/1/00 | OG | Custer | OK | Output | 1099 | 781-82 |
| OK010-002-005 | Lucille Jones | Lariat Petroleum, Inc. | 4/1/00 | OG | Custer | OK | Output | 1099 | 779-80 |
| OK010-002-006 | Ella O. Humphrey | Lariat Petroleum, Inc. | 4/10/00 | OG | Custer | OK | Output | 1101 | 183-84 |
| OK010-002-007 | Jeffrey Powers | Lariat Petroleum, Inc. | 5/3/00 | OG | Custer | OK | Output | 1103 | 289-90 |
| OK010-002-008 | Darrell Ray Baskett | Lariat Petroleum, Inc. | 5/3/00 | OG | Custer | OK | Output | 1103 | 291-92 |
| OK010-003-001 | Eleanor Kaye Wyly | Lariat Petroleum, Inc. | 3/21/00 | OG | Custer | OK | Output | 1097 | 584-86 |
| OK010-003-002 | Dianne Lea Jones | Lariat Petroleum, Inc. | 3/21/00 | OG | Custer | OK | Output | 1097 | 575-77 |
| OK010-003-003 | Elaine T. Lockstone Family Trust, | Lariat Petroleum, Inc. | 3/21/00 | OG | Custer | OK | Output | 1097 | 578-80 |
| OK010-003-004 | Ralph L. Lockstone, Jr. Family Trust | Lariat Petroleum, Inc. | 3/21/00 | OG | Custer | OK | Output | 1097 | 581-83 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK010-004-001 | Garadbed Armoudian and Aghavni Armoudian, Husband & Wife | Lariat Petroleum, Inc. | 5/11/00 | OG | Custer | OK | Output | 1101 | 754-55 |
| OK011-001-001 | Stella Umbach | Lariat Petroleum, Inc. | 2/29/00 | OG | Custer | OK | Output | 1096 1096 | 82-85 82-85 |
| OK011-001-002 | Jake W. Wright Trust | Lariat Petroleum, Inc. | 2/29/00 | OG | Custer | OK | Output | 1096 1096 | 86-89 86-89 |
| OK011-001-003 | Ernestine Wright Living Trust | Lariat Petroleum, Inc. | 2/29/00 | OG | Custer | OK | Output | 1097 1097 | 107-110 107-110 |
| OK011-003-001 | Frank Reiss and Theresa Reiss | Lariat Petroleum, Inc. | 2/23/00 | OG | Custer | OK | Output | 1095 | 276-278 |
| OK011-004-001 | Lon B. Turk Revocable Trust | Lariat Petroleum, Inc. | 3/6/00 | OG | Custer | OK | Output | 1096 | 542 |
| OK011-005-001 | Dianne Lea Jones | Lariat Petroleum, Inc. | 3/21/00 | OG | Custer | OK | Output | 1097 1097 | 557 557 |
| OK011-005-002 | Elaine T. Lockstone Family Trust | Lariat Petroleum, Inc. | 3/21/00 | OG | Custer | OK | Output | 1097 1097 | 560 557 |
| OK011-005-003 | Ralph L. Lockstone, Jr. Family Trust | Lariat Petroleum, Inc. | 3/21/00 | OG | Custer | OK | Output | 1097 1097 | 563 563 |
| OK011-005-004 | Eleanor Kaye Wyly | Lariat Petroleum, Inc. | 3/21/00 | OG | Custer | OK | Output | 1097 1097 | 566 566 |
| OK011-006-001 | David D. Schutes Living Trust | Lariat Petroleum, Inc. | 3/30/00 | OG | Custer | OK | Output | 1098 | 448 |
| OK011-006-002 | Ugie H. Schutes Living Trust | Lariat Petroleum, Inc. | 3/30/00 | OG | Custer | OK | Output | 1098 | 450 |
| OK011-006-003 | Schutes Unlimited, an Arizona general partnership | Lariat Petroleum, Inc. | 3/30/00 | OG | Custer | OK | Output | 1099 | 789 |
| OK011-007-001 | Beatrice R. Thomas | Lariat Petroleum, Inc. | 3/22/00 | OG | Custer | OK | Output | 1097 | 247 |
| OK011-007-002 | Evelyn Dickerson | Lariat Petroleum, Inc. | 3/22/00 | OG | Custer | OK | Output | 1099 | 70 |
| OK011-007-003 | Donald L. Alvis | Lariat Petroleum, Inc. | 3/30/00 | OG | Custer | OK | Output | 1098 | 529 |
| OK011-007-004 | Lucille Jones | Lariat Petroleum, Inc. | 4/1/00 | OG | Custer | OK | Output | 1099 | 787 |
| OK011-007-005 | Larry D. Thomas | Lariat Petroleum, Inc. | 4/1/00 | OG | Custer | OK | Output | 1099 | 791 |
| OK011-007-006 | Claudia Jan Wallace | Lariat Petroleum, Inc. | 4/1/00 | OG | Custer | OK | Output | 1099 | 785 |
| OK011-007-007 | Darrell Ray Baskett | Lariat Petroleum, Inc. | 5/3/00 | OG | Custer | OK | Output | 1103 | 293 |
| OK011-007-008 | Jeffrey Powers | Lariat Petroleum, Inc. | 5/3/00 | OG | Custer | OK | Output | 1103 | 295 |
| OK011-008-001 | Doretta Reid and Dean Reid | Lariat Petroleum, Inc. | 2/25/00 | OG | Custer | OK | Output | 1096 | 93 |
| OK011-008-002 | Dwayne Perkins and Anita Perkins | Lariat Petroleum, Inc. | 2/25/00 | OG | Custer | OK | Output | 1096 | 90 |
| OK011-009-001 | Lillie Kliewer 1996 Revocable Living Trust | Lariat Petroelum, Inc. | 3/27/00 | OG | Custer | OK | Output | 1098 | 301 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK011-009-002 | John W. Kliewer 1996 Revocable Living Trust | Lariat Petroelum, Inc. | 3/27/00 | OG | Custer | OK | Output | 1098 | 304 |
| OK016-001-001 | Freda Randol | Lariat Petroleum, Inc. | 6/15/00 | OG | Custer | OK | Output | 1105 | 434 |
| OK016-002-001 | Calvin Dwaine Schneider | PHI Resources, Ltd. | 4/17/90 | OG | Custer | OK | Output | 811 | 319 |
| OK016-002-002 | Carol Ann Schneider | PHI Resources, Ltd. | 4/30/90 | OG | Custer | OK | Output | 812 | 405 |
| OK016-002-003 | Della Jean Littleton | PHI Resources, Ltd. | 4/17/90 | OG | Custer | OK | Output | 811 812 | 317 405 |
| OK016-002-004 | Vinita Fay Schneider, now Chapman | PHI Resources, Ltd. | 4/17/90 | OG | Custer | OK | Output | 814 | 834 |
| OK016-002-005 | Vickie Ann Schneider, now Chapman | PHI Resources, Ltd. | 4/17/90 | OG | Custer | OK | Output | 814 | 830 |
| OK016-002-006 | Thomas Dwaine Schneider | PHI Resources, Ltd. | 4/17/90 | OG | Custer | OK | Output | 814 | 832 |
| OK016-002-007 | Valinda K. Schneider, now Jinkens | PHI Resources, Ltd. | 4/17/90 | OG | Custer | OK | Output | 812 | 395 |
| OK016-002-008 | Eth-el Greenwood | PHI Resources, Ltd. | 4/19/90 | OG | Custer | OK | Output | 812 | 419 |
| OK016-002-009 | Eth-el C. Greenwood, Trustee of the Eth-el C. Greenwood Children's Trust | PHI Resources, Ltd. | 4/19/90 | OG | Custer | OK | Output | 812 | 399 |
| OK016-003-001 | Leo C. Berrong Estate | PHI Resources, Ltd. | 4/19/90 | OG | Custer | OK | Output | 807 | 554-555 |
| OK016-003-002 | Bonnie Jeanne Smith | PHI Resources, Ltd. | 4/17/90 | OG | Custer | OK | Output | 807 | 556-557 |
| OK016-003-003 | Olen D. Berrong | PHI Resources, Ltd. | 4/17/90 | OG | Custer | OK | Output | 811 | 321 |
| OK016-003-004 | Leona Joyce Gore | PHI Resources, Ltd. | 4/18/90 | OG | Custer | OK | Output | 812 | 413 |
| OK016-004-001 | Ray Fields and Lee Fields, Trustees of the Ray & Lee Fields Trust | Lariat Petroleum, Inc. | 1/20/00 | OG | Custer | OK | Output | 1093 | 749 |
| OK016-004-002 | Anita Ann Morrison | Lariat Petroleum, Inc. | 1/20/00 | OG | Custer | OK | Output | 1093 | 752 |
| OK016-004-003 | Rebecca Ann Currington | Lariat Petroleum, Inc. | 2/10/00 | OG | Custer | OK | Output | 1096 | 144 |
| OK016-004-004 | Grover Eugene Morrison | Lariat Petroleum, Inc. | 2/10/00 | OG | Custer | OK | Output | 1096 | 147 |
| OK016-004-005 | Russell Leon Morrison, Jr. | Lariat Petroleum, Inc. | 2/10/00 | OG | Custer | OK | Output | 1096 | 153 |
| OK016-004-006 | Kimberly Lynn Fields, now DeFoor | Lariat Petroleum, Inc. | 2/10/00 | OG | Custer | OK | Output | 1096 | 156 |
| OK016-004-007 | Calvin Dwaine Schneider and Wanda Fay Schneider | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1092 | 207 |
| OK016-004-008 | Della Jean Littleton and Foy Littleton | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1092 | 317 |
| OK016-004-009 | Eth-El Greenwood | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1093 | 368 |

**Exhibit "B"**
**Non-Mortgaged Leases**
**Custer, Canadian, Carter, Comanche, Custer, Ellis, Latimer, Love, Garvin, Stephens and Washita Counties Oklahoma**

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK016-004-010 | Carol Ann Schneider | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1093 | 246 |
| OK016-004-011 | Aleta Lee Fields, AIF for Mildred Russell | Lariat Petroleum, Inc. | 1/20/00 | OG | Custer | OK | Output | 1093 | 746 |
| OK016-004-012 | Valinda Kay Fisher | Lariat Petroleum, Inc. | 2/11/00 | OG | Custer | OK | Output | 1095 | 719 |
| OK016-004-013 | Vinita Fay Chapman | Lariat Petroleum, Inc. | 2/11/00 | OG | Custer | OK | Output | 1096 | 150 |
| OK016-005-001 | A. L. Davis, a/k/a Alfred Lee Davis | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1093 | 364 |
| OK016-005-002 | Roger Dale Davis | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1096 | 141 |
| OK016-005-003 | Donald Edward Davis | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 61 |
| OK016-005-004 | James Clifton Sanders | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 199 |
| OK016-005-005 | Dorothy Maxine Sanders | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 52 |
| OK016-005-006 | Janet Lynn Summers | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 55 |
| OK016-005-007 | Joanne Kay Noble | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 58 |
| OK016-005-008 | John Russell Sanders | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 78 |
| OK017-001-001 | Calvin Dwaine Schneider and Wanda Fay Schneider | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1092 | 320 |
| OK017-001-002 | Russell Leon Morrison | Lariat Petroleum, Inc. | 1/20/00 | OG | Custer | OK | Output | 1093 | 743 |
| OK017-001-003 | Anita Ann Morrison | Lariat Petroleum, Inc. | 1/20/00 | OG | Custer | OK | Output | 1093 | 740 |
| OK017-001-004 | Ray & Lee Fields Trust | Lariat Petroleum, Inc. | 1/20/00 | OG | Custer | OK | Output | 1093 | 737 |
| OK017-001-005 | Della Jean Littleton and Foy Littleton | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1092 | 329 |
| OK017-001-006 | Carol Ann Schneider | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1093 | 371 |
| OK017-001-007 | Eth-El Greenwood | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1093 | 358 |
| OK017-001-008 | Rebecca Ann Currington | Lariat Petroleum, Inc. | 2/10/00 | OG | Custer | OK | Output | 1096 | 119 |
| OK017-001-009 | Russell Leon Morrison, Jr. | Lariat Petroleum, Inc. | 2/10/00 | OG | Custer | OK | Output | 1096 | 122 |
| OK017-001-010 | Kimberly Lynn Fields, now DeFoor | Lariat Petroleum, Inc. | 2/10/00 | OG | Custer | OK | Output | 1096 | 125 |
| OK017-001-011 | Cathy Lynn Baker | Lariat Petroleum, Inc. | 6/15/00 | OG | Custer | OK | Output | 1105 | 437 |
| OK017-001-012 | Mark D. Randol | Lariat Petroleum, Inc. | 6/15/00 | OG | Custer | OK | Output | 1105 | 440 |
| OK017-002-001 | A. L. Davis, a/k/a Alfred Lee Davis | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1093 | 354 |
| OK017-002-002 | Roger Dale Davis | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1096 | 116 |
| OK017-002-003 | Donald Edward Davis | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1094 | 229 |
| OK017-002-004 | James Clifton Sanders | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1094 | 235 |
| OK017-002-005 | Dorothy Maxine Sanders | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 64 |
| OK017-002-006 | Joanne Kay Noble | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 70 |
| OK017-002-007 | Janet Lynn Summers | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 67 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK017-002-008 | John Russell Sanders | Lariat Petroleum, Inc. | 1/17/00 | OG | Custer | OK | Output | 1095 | 73 |
| OK017-003-001 | Calvin Dwaine Schneider and Wanda Fay Schneider | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1092 | 323 |
| OK017-003-002 | Della Jean Littleton and Foy Littleton | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1092 | 326 |
| OK017-003-003 | Eth-El Greenwood | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1093 | 361 |
| OK017-003-004 | Carol Ann Schneider | Lariat Petroleum, Inc. | 1/12/00 | OG | Custer | OK | Output | 1093 | 374 |
| OK017-004-001 | Arthur E. Bauman | Lariat Petroleum, Inc. | 2/4/00 | OG | Custer | OK | Output | 1094 | 232 |
| OK019-001-001 | Sherryl M. Hofener | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1085 | 535 |
| OK019-001-002 | Dwayne Roush | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 426 |
| OK019-001-003 | J. Darrell Roush | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 429 |
| OK019-001-004 | Deborah Ballew | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1085 | 717 |
| OK019-001-005 | Ella Sue Roush | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 102 |
| OK019-001-006 | James D. Roush, Jr. | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 432 |
| OK019-001-007 | Coralee J. Howse | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 435 |
| OK019-001-008 | Allen W. Roush | Lariat Petroleum, Inc. | 10/29/99 | OG | Custer | OK | Output | 1086 | 438 |
| OK019-002-001 | Harrison Reeves Cornell | Ward Petroleum Corporation | 9/21/99 | OG | Custer | OK | Output | 1082 | 321 |
| OK019-002-002 | Marion Emma Cornell | Ward Petroleum Corporation | 9/21/99 | OG | Custer | OK | Output | 1082 | 778 |
| OK079-001-001 | Katherine Berryman Arnaud | Biome Inc | 8/24/01 | OG | Ellis | OK | Output | 657 | 644-645 |
| OK079-002-001 | Elizabeth O Lower Estate Richard D Lower, Independent Executor | Biome Inc | 9/6/01 | OG | Ellis | OK | Output | 657 | 698 |
| OK079-002-002 | Albert E Olson Jr | Biome Inc | 9/6/01 | OG | Ellis | OK | Output | 660 | 153 |
| OK079-002-003 | John L Olson | Biome Inc | 9/20/01 | OG | Ellis | OK | Output | 661 | 149 |
| OK079-002-004 | L Franklin Olson | Biome Inc | 9/20/01 | OG | Ellis | OK | Output | 661 | 150 |
| OK079-003-001 | Katherine Berryman Arnaud | Biome Inc | 8/24/01 | OG | Ellis | OK | Output | 657 | 646-647 |
| OK079-004-001 | Katherine Berryman Arnaud | Biome Inc | 10/2/01 | OG | Ellis | OK | Output | 661 | 152-153 |
| OK063-001-000 | Anna Robinett | J O Easley Inc | 4/30/90 | OG | Latimer | OK | Output | 360 | 408 |
| OK063-002-000 | Frank A Smith III et al | H & H Star Energy Inc | 8/31/92 | OG | Latimer | OK | Output | 411 | 635 |
| OK063-003-001 | Smith Living Trust, Frank A Smith Trustee | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 760 |
| OK063-003-002 | Mattie Carline Hughes English | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 787 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK063-003-003 | Ida Smith English Grundy | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 769 |
| OK063-003-004 | Robert Reed English | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 781 |
| OK063-003-005 | Melinda Day Thomas | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 784 |
| OK063-003-006 | Thomas Richard English | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 790 |
| OK063-003-007 | Carol Nan Taylor | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 777 |
| OK063-003-008 | Joyce Lynn Moore | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 775 |
| OK063-003-009 | Melanie Gay Bremer | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 772 |
| OK063-003-010 | Dianna Elizabeth Dean Williams | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 754 |
| OK063-003-011 | John L Dean Estate III William Smith Dean and Dianna E Dean Williams, Trustees | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 757 |
| OK063-003-012 | William Smith Dean | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 763 |
| OK063-003-013 | Dianna Elizabeth Dean Williams Trustee et al | Ward Petroleum Corporation | 9/22/94 | OG | Latimer | OK | Output | 454 | 766 |
| OK065-001-000 | Gilbert Stanley Hornyak | Ward Petroleum Corporation | 2/27/95 | OG | Latimer | OK | Output | 462 | 620 |
| OK065-002-001 | R King Milling, Trustee of the Milling Trust | H & H Star Energy, Inc | 8/12/94 | OG | Latimer | OK | Output | 451 | 369 |
| OK065-003-001 | Hope B Daniels et ux | Mobil Oil Corporation | 5/21/90 | OG | Latimer | OK | Output | 361 | 402 |
| OK099-001-001 | William E Jones Family Trust 5/1/94 | Ward Petroleum Corporation | 10/7/03 | OG | Love | OK | Output | 586 | 309 |
| OK099-001-002 | Mary Elizabeth Jones | Ward Petroleum Corporaion | 10/7/03 | OG | Love | OK | Output | 586 | 310 |
| OK099-001-003 | Jean Jones Flocks Living Trust | Ward Petroleum Corporaion | 10/7/03 | OG | Love | OK | Output | 586 | 79 |
| OK099-002-001 | Haaron Inc | Ward Petroleum Corporaion | 10/2/03 | OG | Love | OK | Output | 586 | 81 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK099-002-002 | F. R. & M. Trust 5/24/76 | Ward Petroleum Corporaion | 10/28/03 | OG | Love | OK | Output | 589 | 55 |
| OK099-003-001 | Christopher Carl Ridley | Ward Petroleum Corporaion | 11/11/03 | OG | Love | OK | Output | 586 | 793 |
| OK099-003-002 | Christopher Dane Gant | Ward Petroleum Corporaion | 12/9/03 | OG | Love | OK | Output | 589 | 48 |
| OK099-003-003 | Barbara Lou Winkler Trust 11/10/99 | Ward Petroleum Corporaion | 12/9/03 | OG | Love | OK | Output | 589 | 49 |
| OK099-003-004 | Ronald Gene Maples Barbara Lou Winkler, AIF | Ward Petroleum Corporaion | 12/9/03 | OG | Love | OK | Output | 589 | 50 |
| OK099-003-005 | Patricia Cleone Dahlem Barbara Lou Winkler, AIF | Ward Petroleum Corporaion | 12/9/03 | OG | Love | OK | Output | 589 | 51 |
| OK099-004-001 | Thomas Story etux | Ward Petroleum Corporaion | 11/11/03 | OG | Love | OK | Output | 586 | 795 |
| OK099-004-002 | Maxine Jarvis Dougherty Rev Trust | Ward Petroleum Corporaion | 11/13/03 | OG | Love | OK | Output | 587 | 425 |
| OK099-004-003 | Dixon Family Trust | Ward Petroleum Corporaion | 11/14/03 | OG | Love | OK | Output | 588 | 87 |
| OK099-004-004 | Petco Limited | Ward Petroleum Corporaion | 12/11/03 | OG | Love | OK | Output | 589 | 52 |
| OK099-004-005 | Billie F Barfield | Ward Petroleum Corporaion | 1/13/04 | OG | Love | OK | Output | 590 | 75 |
| OK099-004-006 | Carolyn Kidd | Ward Petroleum Corporaion | 1/13/04 | OG | Love | OK | Output | 590 | 76 |
| OK099-004-007 | Jimmy R Barfield | Ward Petroleum Corporaion | 1/13/04 | OG | Love | OK | Output | 590 | 77 |
| OK099-004-008 | MSJa Revocable Trust | Ward Petroleum Corporaion | 1/13/04 | OG | Love | OK | Output | 590 | 81 |
| OK099-004-009 | Edith Shankles & Vonqueta Hicks Joint Tenants | Ward Petroleum Corporaion | 1/12/04 | OG | Love | OK | Output | 590 | 80 |
| OK099-004-010 | Levine Family Trust 12/22/80 Perry Bennett Levine Trustee | Ward Petroleum Corporaion | 1/13/04 | OG | Love | OK | Output | 590 | 82 |
| OK099-004-011 | Jerome L Asner | Ward Petroleum Corporaion | 1/26/04 | OG | Love | OK | Output | 590 | 83 |
| OK099-004-012 | Philip Tom Levine | Ward Petroleum Corporaion | 1/30/04 | OG | Love | OK | Output | 601 | 48 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK099-004-013 | Alfred C Bailey | Ward Petroleum Corporaion | 2/3/04 | OG | Love | OK | Output | 601 | 49 |
| OK099-005-001 | Land Oil Company | Ward Petroleum Corporaion | 11/19/03 | OG | Love | OK | Output | 588 | 85 |
| OK099-006-001 | Royce Dean Albert | Ward Petroleum Corporaion | 8/14/03 | OG | Love | OK | Output | 584 | 57 |
| OK099-006-002 | Gieb Evans Inc | Ward Petroleum Corporaion | 9/4/03 | OG | Love | OK | Output | 584 | 729 |
| OK099-006-003 | Hatcher Energy Incorporated | Ward Petroleum Corporaion | 9/4/03 | OG | Love | OK | Output | 584 | 730 |
| OK099-006-004 | K-B-E Oil & Gas Corporation | Ward Petroleum Corporaion | 9/4/03 | OG | Love | OK | Output | 584 | 731 |
| OK099-006-005 | Merco of Oklahoma Inc | Ward Petroleum Corporaion | 9/16/03 | OG | Love | OK | Output | 586 | 77 |
| OK099-006-006 | North Central Texas College Foundation Inc | Ward Petroleum Corporaion | 10/7/03 | OG | Love | OK | Output | 585 | 512 |
| OK099-006-007 | Texas Woman's University | Ward Petroleum Corporaion | 12/8/03 | OG | Love | OK | Output | 588 | 88 |
| OK099-007-001 | Mary D Whitlock | Ward Petroleum Corporaion | 8/28/03 | OG | Love | OK | Output | 585 | 90 |
| OK099-007-002 | Merco of Oklahoma Inc | Ward Petroleum Corporaion | 9/16/03 | OG | Love | OK | Output | 586 | 75 |
| OK099-007-003 | Turner Living Trust 12/04/1996 | Ward Petroleum Corporaion | 10/6/03 | OG | Love | OK | Output | 586 | 83 |
| OK099-008-001 | Lyle K Evans Royalty Trust | Todco Properties Inc | 8/5/04 | OG | Love | OK | Output | 602 | 260 |
| OK099-008-002 | Francis E Hatcher Royalty Trust | Todco Properties Inc | 8/5/04 | OG | Love | OK | Output | 602 | 264 |
| OK099-008-003 | Lucille Gieb Evans Royalty Trust | Todco Properties Inc | 8/5/04 | OG | Love | OK | Output | 602 | 266 |
| OK099-008-004 | Dale Gordon Noah | Todco Properties Inc | 9/1/04 | OG | Love | OK | Output | 601 | 30 |
| OK099-008-005 | Patricia Noah Graham | Todco Properties Inc | 9/1/04 | OG | Love | OK | Output | 601 | 32 |
| OK099-008-006 | Winton Theron Noah | Todco Properties Inc | 9/1/04 | OG | Love | OK | Output | 601 | 34 |
| OK099-009-001 | Thomas L Blakeney Trust Thomas L blakeney, Trustee | Ward Petroleum Corporation | 12/9/03 | OG | Love | OK | Output | 616 | 182 |
| OK090-001-001 | Joyce Carey Gaither Warren Revocable Trust | Ward Petroleum Corporation | 7/9/01 | OG | Garvin | OK | Output | 1603 1588 | 231 139 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| OK090-001-002 | Phillip O. Carey | Marathon Oil Company | 11/27/00 | OG | Garvin | OK | Output | 1586 | 249 |
| OK090-001-003 | Rancho Oil Company, LLC, a Texas Limited Liability Company | Marathon Oil Company | 12/8/00 | OG | Garvin | OK | Output | 1590 | 195 |
| OK090-001-004 | Joe Grimes and Maurine Grimes | Marathon Oil Company | 1/17/01 | OG | Garvin | OK | Output | 1589 | 338 |
| OK090-001-005 | Donald Wilburn Grimes | Marathon Oil Company | 12/19/00 | OG | Garvin | OK | Output | 1589 | 340 |
| OK090-001-006 | Thomas Richard Grimes | Marathon Oil Company | 12/19/00 | OG | Garvin | OK | Output | 1589 | 336 |
| OK090-001-007 | Kay Ann Peyton | Marathon Oil Company | 12/19/00 | OG | Garvin | OK | Output | 1593 | 77 |
| OK090-001-008 | Wendell and Kari Holland Revocable Living Trust | Ward Petroleum Corporation | 3/29/01 | OG | Garvin | OK | Output | 1594 | 229 |
| OK090-001-009 | Richard L. Roberts Trust | Ward Petroleum Corporation | 3/21/01 | OG | Garvin | OK | Output | 1598 | 335 |
| OK090-001-010 | Ivan LeRoy Holt, II Jill A. Holt | Ward Petroleum Corporation | 5/10/01 | OG | Garvin | OK | Output | 1597 | 126 |
| OK090-001-011 | Wickham Limited Partnership | Ward Petroleum Corporation | 7/9/01 | OG | Garvin | OK | Output | 1603 | 234 |
| OK090-001-012 | McAfee Enterprises, L.P. | Ward Petroleum Corporation | 7/9/01 | OG | Garvin | OK | Output | 1603 | 233 |
| OK090-001-013 | R. D. Jones, Inc. | Ward Petroleum Corporation | 5/10/01 | OG | Garvin | OK | Output | 1603 | 232 |
| OK090-001-014 | Andrews Royalty, Inc. | Ward Petroleum Corporation | 5/29/01 | OG | Garvin | OK | Output | 1602 | 10 |
| OK090-001-015 | Wiley Oil & Gas Limited Partnership | Ward Petroleum Corporation | 6/19/01 | OG | Garvin | OK | Output | 1602 | 9 |
| OK090-001-016 | Roy G. Wood Irrevocable Trust | Ward Petroleum Corporation | 8/9/01 | OG | Garvin | OK | Output | 1606 | 870 |
| OK090-002-000 | Rufas Byington et ux | The Texas Company | 11/17/36 | OG | Garvin | OK | Output | 205 | 313 |
| OK090-003-001 | Willis Martin | TXO Production Corp | 6/21/85 | OG | Garvin | OK | Output | 1131 | 365 |
| OK090-003-002 | Hunter P Davis | TXO Production Corp | 6/21/85 | OG | Garvin | OK | Output | 1131 | 389 |
| OK090-003-003 | Hunter P Davis, Trustee Marie J Giffey Estate | TXO Production Corp | 6/21/85 | OG | Garvin | OK | Output | 1131 | 385 |
| OK090-003-004 | Willis Martin | TXO Production Corp | 6/21/85 | OG | Garvin | OK | Output | 1131 | 363 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK090-003-005 | Hunter P Davis | TXO Production Corp | 6/21/85 | OG | Garvin | OK | Output | 1131 | 387 |
| OK090-003-006 | Hunter P Davis, Trustee Marie J Giffey Estate | TXO Production Corp | 6/21/85 | OG | Garvin | OK | Output | 1131 | 383 |
| OK095-001-000 | Lee Harris etal | G A Brown | 9/14/43 | OG | Garvin | OK | Output | 141 | 78 |
| OK095-002-001 | Rose B Harrison et vir | G A Brown | 4/27/43 | OG | Garvin | OK | Output | 139 | 458 |
| OK095-002-002 | Meridian Oil Inc | Exxon Corporation | 1/31/96 | OG | Garvin | OK | Output | | |
| OK095-002-003 | Mack Oil Company | Exxon Corporation | 1/31/96 | OG | Garvin | OK | Output | | |
| OK095-002-004 | Southok Development Co LC | EXXON Corporation | 1/31/96 | OG | Garvin | OK | Output | | |
| OK095-002-005 | Jath Oil Co | Mack Oil Company | 3/22/60 | OG | Garvin | OK | Output | 311 | 321 |
| OK095-002-006 | Rose B Harrison et vir | Mack Oil Company | 3/22/60 | OG | Garvin | OK | Output | 311 | 319 |
| OK095-003-000 | First National Bank and Trust Company of Muskogee a Corporation TTE under Agreement dtd 3-30-35 by Jennie J Rose et con et al | J G Wakefield | 4/29/43 | OG | Garvin | OK | Output | 139 | 460 |
| OK095-005-000 | L T Hine et ux | John McLemore | 4/27/43 | OG | Garvin | OK | Output | 232 232 | 96 96 |
| OK095-006-000 | R B Frankenberg et ux | L S Youngblood | 4/27/43 | OG | Garvin | OK | Output | 233 | 348 |
| OK095-007-000 | C A Tilghman et ux | John McLemore | 4/28/43 | OG | Garvin | OK | Output | 232 | 95 |
| OK095-008-000 | V H Cherry et ux | L S Youngblood | 4/27/43 | OG | Garvin | OK | Output | 233 | 343 |
| OK095-009-000 | Leonard McDaniel et ux | L S Youngblood | 4/28/43 | OG | Garvin | OK | Output | 233 | 346 |
| OK095-009-MIN | Loyal C Payne, Grantor | EXXON Corporation, Grantee | 10/24/79 | OG | Garvin | OK | Output | 916 | 400 |
| OK095-010-000 | Roy Frankenberg et ux | L S Youngblood | 4/27/43 | OG | Garvin | OK | Output | 233 | 342 |
| OK095-010-MIN | Midwest Oil Corporation | The Carter Oil Company | 5/24/55 | OG | Garvin | OK | Output | 440 | 224 |
| OK095-011-001 | Eva E Lee et vir | L S Youngblood | 5/3/43 | OG | Garvin | OK | Output | 233 | 355 |
| OK095-012-001 | Lula Smith nee See et vir | L S Youngblood | 4/30/43 | OG | Garvin | OK | Output | 233 | 345 |
| OK095-012-MIN | E W Bowles aka Ethel Bowles | The Carter Oil Company | 5/17/55 | OG | Garvin | OK | Output | 439 | 132 |
| OK095-013-000 | Helen Rogers Winn et vir | L S Youngblood | 4/29/43 | OG | Garvin | OK | Output | 233 | 340 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-014-001 | Lyda M Hall et al | L S Youngblood | 9/30/43 | OG | Garvin | OK | Output | 233<br>233 | 423<br>423 |
| OK095-014-002 | Ida H Bryant et vir | L S Youngblood | 9/11/43 | OG | Garvin | OK | Output | 233<br>233 | 431<br>431 |
| OK095-014-003 | Clara M Evans et vir | L S Youngblood | 9/11/43 | OG | Garvin | OK | Output | 236<br>236 | 631<br>631 |
| OK095-014-004 | Emma Peck | L S Youngblood | 9/23/43 | OG | Garvin | OK | Output | 233<br>233 | 427<br>427 |
| OK095-015-001 | Harry K Moore et ux | L S Youngblood | 4/29/43 | OG | Garvin | OK | Output | 233<br>233 | 350<br>350 |
| OK095-016-001 | T E McNeer et ux | G A Brown | 4/29/43 | OG | Garvin | OK | Output | 233 | 338 |
| OK095-017-001 | Mrs Ollie Mitchell et vir | L S Youngblood | 4/29/43 | OG | Garvin | OK | Output | 233 | 349 |
| OK095-018-001 | Josiah J Harrison et ux | G A Brown | 4/27/43 | OG | Garvin | OK | Output | 139 | 463 |
| OK095-019-000 | Edna Frankenberg | L S Youngblood | 4/27/43 | OG | Garvin | OK | Output | 233 | 341 |
| OK095-020-001 | I L McDaniel et ux | L S Youngblood | 4/28/43 | OG | Garvin | OK | Output | 233 | 351 |
| OK095-021-001 | Curtis B Frankenberg et ux | L S Youngblood | 5/24/43 | OG | Garvin | OK | Output | 233 | 367 |
| OK095-022-001 | Tessie Lindsay | C A Farris | 4/28/43 | OG | Garvin | OK | Output | 233 | 253 |
| OK095-024-001 | L P Burford et ux | L S Youngblood | 4/27/43 | OG | Garvin | OK | Output | 233 | 352 |
| OK095-024-002 | Dorothy Cason et vir | L S Youngblood | 4/27/43 | OG | Garvin | OK | Output | 233 | 353 |
| OK095-024-003 | I L McDaniel et ux | Sinclair-Prairie Oil Company | 6/3/43 | OG | Garvin | OK | Output | 234 | 291 |
| OK095-027-001 | B H Hanson et ux | John W Baker | 1/7/44 | OG | Garvin | OK | Output | 145 | 167 |
| OK095-028-001 | Jack McPherson et ux | Floyd C Corner | 8/14/45 | OG | Garvin | OK | Output | 253 | 65 |
| OK095-028-002 | Nannie Buck et vir et al | E A Hill | 9/5/45 | OG | Garvin | OK | Output | 253 | 79 |
| OK095-028-003 | J A Lathrop et ux | E A Hill | 9/5/45 | OG | Garvin | OK | Output | 253 | 78 |
| OK095-028-004 | R A Lathrop et ux | E A Hill | 9/5/45 | OG | Garvin | OK | Output | 253 | 77 |
| OK095-028-006 | Mrs J M Dennis | The Carter Oil Company | 1/12/48 | OG | Garvin | OK | Output | 280 | 423 |
| OK095-029-001 | B M Cronian et ux | Floyd C Corner | 4/1/46 | OG | Garvin | OK | Output | 255 | 603 |
| OK095-029-002 | Opal Letty Happ | Floyd C Corner | 4/1/46 | OG | Garvin | OK | Output | 255 | 602 |
| OK095-030-001 | Erin Mays Grimmett et vir et al | Jess Harris | 4/6/46 | OG | Garvin | OK | Output | 262 | 588 |
| OK095-030-002 | Charlene Mays, Guardian of Julie Kent Mays | The Carter Oil Company | 1/14/48 | OG | Garvin | OK | Output | 285 | 92 |
| OK095-030-003 | Joy Mays Guardian of Victor Paul Mays and Paula Joy Mays | The Carter Oil Company | 1/14/48 | OG | Garvin | OK | Output | 285 | 91 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-031-001 | Z P Colbert et ux | Jess Harris | 3/14/47 | OG | Garvin | OK | Output | 169<br>169 | 204<br>204 |
| OK095-032-001 | State of Oklahoma Tract No 22 | Phillips Petroleum Company | 12/17/46 | OG | Garvin | OK | Output | 272 | 530 |
| OK095-033-001 | Bonnie R Frankenberg et ux | R L Dean | 10/15/37 | OG | Garvin | OK | Output | 233 | 341 |
| OK095-035-000 | George Myers et ux | Mid-Continent Petroleum Corporation | 4/15/36 | OG | Garvin | OK | Output | 201 | 409 |
| OK095-036-MIN | Ross W Suggett et ux | The Carter Oil Company | 6/29/54 | OG | Garvin | OK | Output | 449 | 237 |
| OK095-038-001 | Merton M Bulla et ux et al | Humble Oil & Refining Company | 6/21/61 | OG | Garvin | OK | Output | 593 | 227 |
| OK095-038-002 | L S Youngblood | Humble Oil & Refining Company | 6/22/61 | OG | Garvin | OK | Output | 593 | 229 |
| OK095-038-003 | Ruth Lee | G M Close | 11/26/58 | OG | Garvin | OK | Output | 539 | 113 |
| OK095-038-004 | O B Moody et ux | H C Wickham | 11/26/58 | OG | Garvin | OK | Output | 539 | 229 |
| OK095-038-005 | Joe B Clark | G M Close | 11/28/58 | OG | Garvin | OK | Output | 539 | 111 |
| OK095-039-001 | Scott Whitehead Administrator of Estate of William H Hammer | DLS Inc | 6/3/88 | OG | Garvin | OK | Output | 1226 | 189 |
| OK095-039-002 | Clyde R Hoagland | DLS Inc | 6/2/88 | OG | Garvin | OK | Output | 1226 | 191 |
| OK095-039-003 | Kenneth Ruben Durham Jr | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1226 | 781 |
| OK095-039-004 | Frank J Newkumet | DLS Inc | 6/13/88 | OG | Garvin | OK | Output | 1226 | 785 |
| OK095-039-005 | Opal Marie Suffield | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1226 | 783 |
| OK095-039-006 | Veda Lillian Frankenberg | DLS Inc | 6/22/88 | OG | Garvin | OK | Output | 1227 | 359 |
| OK095-039-007 | Susan H Ellis | DLS Inc | 6/2/88 | OG | Garvin | OK | Output | 1227 | 804 |
| OK095-039-008 | Michael Dunn | DLS Inc | 6/21/88 | OG | Garvin | OK | Output | 1227 | 353 |
| OK095-039-009 | Africana SA | EXXON Corporation | 4/9/91 | OG | Garvin | OK | Output | | |
| OK095-040-001 | Richard Andrewski | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1226 | 197 |
| OK095-040-002 | C W Josey Jr | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1226 | 791 |
| OK095-040-003 | Eleanor Louise Khoury | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1227 | 357 |
| OK095-040-004 | Gene Andrewski | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1227 | 25 |
| OK095-040-005 | Hastings City Bank TTE U/W/O A E Johnson | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1228 | 93 |
| OK095-040-006 | Bessie M Ellison | Chesapeake Production Company | 11/23/88 | OG | Garvin | OK | Output | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-040-007 | Jules Bloch Jr | Chesapeake Production Company | 11/23/88 | OG | Garvin | OK | Output | | |
| OK095-040-008 | Dorothy S Josey Trust | Chesapeake Production Company | 11/23/88 | OG | Garvin | OK | Output | | |
| OK095-040-009 | Clinton Wiley Josey Trust | Chesapeake Production Company | 11/23/88 | OG | Garvin | OK | Output | | |
| OK095-040-010 | Sabine Corporation | Chesapeake Production Company | 11/23/88 | OG | Garvin | OK | Output | | |
| OK095-040-011 | Pacific Enterprises Royalty Co | Chesapeake Production Company | 11/23/88 | OG | Garvin | OK | Output | | |
| OK095-041-001 | Walter O Bloomquist | DLS Inc | 5/26/88 | OG | Garvin | OK | Output | 1226 | 199 |
| OK095-041-002 | H Raymond Aslakson | DLS Inc | 5/26/88 | OG | Garvin | OK | Output | 1226 | 201 |
| OK095-041-003 | Jim Curry | DLS Inc | 5/26/88 | OG | Garvin | OK | Output | 1226 | 195 |
| OK095-041-004 | Donald Curry | DLS Inc | 5/26/88 | OG | Garvin | OK | Output | 1226 | 193 |
| OK095-041-005 | Carl R Rademaker | DLS Inc | 5/26/88 | OG | Garvin | OK | Output | 1226 | 789 |
| OK095-041-006 | Roy J Weerstra | DLS Inc | 5/26/88 | OG | Garvin | OK | Output | 1226 | 787 |
| OK095-041-007 | Tula H Durham Ind and TTE James H Durham Trust Agr dtd 4-6-77 | DLS Inc | 5/26/88 | OG | Garvin | OK | Output | 1227 | 355 |
| OK095-041-008 | Carolyn Ruth Hansen | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1227 | 802 |
| OK095-041-009 | Michael Wilson | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1227 | 17 |
| OK095-041-010 | Diane Wilson | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1227 | 23 |
| OK095-041-011 | Noreen Bui | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1227 | 19 |
| OK095-041-012 | Barbara Wilson Williams | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1227 | 21 |
| OK095-041-013 | Eva Lanphear | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1228 | 605 |
| OK095-041-014 | Dewayne Wilson | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1228 | 603 |
| OK095-041-015 | David Lanphear | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1228 | 607 |
| OK095-041-016 | Koren Lanphear | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1231 | 69 |
| OK095-041-017 | Edith Arden Perine | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1231 | 71 |
| OK095-041-018 | Dorothy Perine Higgs | DLS Inc | 6/1/88 | OG | Garvin | OK | Output | 1231 | 73 |
| OK095-041-019 | Jack M Eiteljorg | DLS Inc | 10/7/88 | OG | Garvin | OK | Output | 1236 | 358 |
| OK095-041-020 | Kenneth Lanphear | DLS Inc | 10/12/88 | OG | Garvin | OK | Output | 1235 | 541 |
| OK095-041-021 | Nancy Lanphear Ellison | DLS Inc | 10/12/88 | OG | Garvin | OK | Output | 1235 | 543 |
| OK095-041-022 | Amoco Production Company | Chesapeake Production Company | 11/23/88 | OG | Garvin | OK | Output | | |
| OK095-045-001 | S L Routledge | DLS Inc | 10/16/89 | OG | Garvin | OK | Output | 1263 | 739 |
| OK095-045-002 | Inez Workman | DLS Inc | 10/16/89 | OG | Garvin | OK | Output | 1263 | 737 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-045-003 | Security Natl Bank & Trust Co of Duncan OK TTE of Bonnie Dawn Strachan Trust B | DLS Inc | 10/16/89 | OG | Garvin | OK | Output | 1269 | 244 |
| OK095-045-004 | Robert Lee King | EXXON Corporation | 11/8/90 | OG | Garvin | OK | Output | 1291 | 845 |
| OK095-045-005 | Kansas Education Association | EXXON Corporation | 3/7/91 | OG | Garvin | OK | Output | | |
| OK095-045-006 | Mary Nash | EXXON Corporation | 3/7/91 | OG | Garvin | OK | Output | | |
| OK095-045-007 | L S Youngblood Company | EXXON Corporation | 3/7/91 | OG | Garvin | OK | Output | | |
| OK095-045-008 | Clark Ellison | EXXON Corporation | 3/7/91 | OG | Garvin | OK | Output | | |
| OK095-045-009 | John Roberts Dean | EXXON Corporation | 3/7/91 | OG | Garvin | OK | Output | | |
| OK095-045-010 | Amoco Production Company | EXXON Corporation | 3/7/91 | OG | Garvin | OK | Output | | |
| OK095-045-011 | John R Dean TTE of John R Dean Revocable Trust dtd 1-21-93 | EXXON Corporation | 9/25/95 | OG | Garvin | OK | Output | 1432 | 298 |
| OK095-045-012 | Judith M Dean TTE of Judith M Dean Revocable Trust dtd 1-21-93 | EXXON Corporation | 9/25/95 | OG | Garvin | OK | Output | 1432 | 300 |
| OK095-045-013 | Amoco Production Company | EXXON Corporation | 2/22/96 | OG | Garvin | OK | Output | | |
| OK095-046-001 | Clarence E Lacy etux | F M Roland | 2/18/37 | OG | Garvin | OK | Output | 155 | 317 |
| OK095-047-001 | Texaco Inc | EXXON Corporation | 4/9/91 | OG | Garvin | OK | Output | | |
| OK095-048-000 | A L Beach and Addie E Beach | George C Anderson | 1/12/44 | OG | Garvin | OK | Output | 234 | 460 |
| OK095-049-001 | L R Baker and Clara Baker | Sinclair Prairie Oil Company | 11/14/46 | OG | Garvin | OK | Output | 246 | 461 |
| OK095-049-002 | T F Beach and Essie G Beach | George C Anderson | 1/12/44 | OG | Garvin | OK | Output | 234 | 464 |
| OK095-050-000 | Clara B Phelps et al | F A Emery | 3/17/45 | OG | Garvin | OK | Output | 245 | 641 |
| OK095-051-000 | W M Bonner and Mabel R Bonner | J B Roberts | 5/13/43 | OG | Garvin | OK | Output | 234 | 398 |
| OK095-052-000 | Alta Pearl Bell et al | D M Roland | 10/12/44 | OG | Garvin | OK | Output | 246 | 213 |
| OK095-053-000 | Emma B Wilson | D M Roland | 3/27/43 | OG | Garvin | OK | Output | 234 | 357 |
| OK095-054-001 | Hix Shoemake | E S Hester | 10/9/43 | OG | Garvin | OK | Output | 237 | 94 |
| OK095-054-002 | Joseph P Smith et al | E S Hester | 7/30/43 | OG | Garvin | OK | Output | 234 | 401 |
| OK095-055-000 | Anna L Lester et al | The British-American Oil Producing Company | 1/31/55 | OG | Garvin | OK | Output | 432 | 154 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-056-000 | Anna L Lester and W H Lester | F M Roland | 4/11/45 | OG | Garvin | OK | Output | 250 | 157 |
| OK095-057-000 | Will Johnson | Carl J O'Hornett | 3/16/45 | OG | Garvin | OK | Output | 245 | 628 |
| OK095-058-001 | Wm H Harding et al | B R Polk Jr | 4/28/55 | OG | Garvin | OK | Output | 446 | 312 |
| OK095-058-002 | Ozello E Eckels and John Michael Davis | B R Polk Jr | 4/28/55 | OG | Garvin | OK | Output | 446 | 306 |
| OK095-058-003 | L S Youngblood and R L Force | B R Polk Jr | 4/28/55 | OG | Garvin | OK | Output | 446 | 314 |
| OK095-058-004 | George A Brown and O B Moody | B R Polk Jr | 4/28/55 | OG | Garvin | OK | Output | 446 | 310 |
| OK095-058-005 | W O Stacy et ux | B R Polk Jr | 4/28/55 | OG | Garvin | OK | Output | 446 | 308 |
| OK095-058-006 | W N Bartlett et al | B R Polk Jr | 4/28/55 | OG | Garvin | OK | Output | 446 | 304 |
| OK095-058-007 | W N Bartlett Joint Venture | TXO Production Corp | 8/24/90 | OG | Garvin | OK | Output | 1293 | 25 |
| OK095-058-008 | TBL Investments | TXO Production Corp | 8/27/90 | OG | Garvin | OK | Output | 1288 | 766 |
| OK095-058-009 | John A Crum | Hiawatha Oil Company Inc | 7/25/83 | OG | Garvin | OK | Output | 1061 | 809 |
| OK095-058-010 | Joy C McNeely | Millar B White Jr | 6/14/82 | OG | Garvin | OK | Output | 1012 | 823 |
| OK095-058-011 | Kaw River Royalties Inc | Millar B White Jr | 5/13/81 | OG | Garvin | OK | Output | 970 | 773 |
| OK095-058-012 | Richard Vopat | Millar B White Jr | 5/15/81 | OG | Garvin | OK | Output | 974 | 471 |
| OK095-059-001 | John C Foster Jr | Millar B White Jr | 9/22/81 | OG | Garvin | OK | Output | 988 | 639 |
| OK095-059-002 | Catherine B Schott | Millar B White Jr | 9/22/81 | OG | Garvin | OK | Output | 988 | 154 |
| OK095-059-003 | William Mitchell Bonner Jr | George Rodman Inc | 1/2/82 | OG | Garvin | OK | Output | 994 | 847 |
| OK095-059-004 | Barbara B Lawrenz Wellington F Bonner, Jr. as Trustee | George Rodman Inc | 11/30/81 | OG | Garvin | OK | Output | 994 | 844 |
| OK095-059-005 | Wellington F Bonner Jr. | George Rodman Inc | 1/2/82 | OG | Garvin | OK | Output | 994 | 841 |
| OK095-060-001 | Alex Singer | Fred R Hirzel Jr | 6/13/77 | OG | Garvin | OK | Output | 559 | |
| OK095-060-002 | Fordom Inc | Fred R Hirzel Jr | 7/13/77 | OG | Garvin | OK | Output | 561 | |
| OK095-060-003 | Chrystal O Jones et al | Fred R Hirzel Jr | 6/9/77 | OG | Garvin | OK | Output | 563 | |
| OK095-060-004 | C G Wells | Fred R Hirzel Jr | 7/13/77 | OG | Garvin | OK | Output | 565 | |
| OK095-060-005 | Wayman J Thompson | Fred R Hirzel Jr | 7/11/77 | OG | Garvin | OK | Output | 567 | |
| OK095-060-006 | Anna Ironside Johnson et al | Fred R Hirzel Jr | 7/11/77 | OG | Garvin | OK | Output | 499 | |
| OK095-060-007 | David E Combs | Fred R Hirzel Jr | 10/7/77 | OG | Garvin | OK | Output | 515 | |
| OK095-060-008 | Harison Eiteljorg | Fred R Hirzel Jr | 10/20/77 | OG | Garvin | OK | Output | 512 | |
| OK095-060-009 | Edith E. Eiteljorg | Fred R Hirzel Jr | 10/20/77 | OG | Garvin | OK | Output | 612 | |
| OK095-060-010 | Charles E Stewart et ux | Fred R Hirzel Jr | 11/1/77 | OG | Garvin | OK | Output | 615 | |
| OK095-060-011 | Harrison Levy | Fred R Hirzel Jr | 11/1/77 | OG | Garvin | OK | Output | 618 | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| OK095-060-012 | Smiser Investment Co | Fred R Hirzel Jr | 10/11/77 | OG | Garvin | OK | Output | 621 | |
| OK095-060-013 | M S Collins Trust | Fred R Hirzel Jr | 10/18/77 | OG | Garvin | OK | Output | 624 | |
| OK095-060-014 | S P Mandell | Fred R Hirzel Jr | 10/18/77 | OG | Garvin | OK | Output | 627 | |
| OK095-060-015 | Lionel E Gilly | Fred R Hirzel Jr | 10/18/77 | OG | Garvin | OK | Output | 630 | |
| OK095-060-016 | Barbara M Creager | Fred R Hirzel Jr | 10/11/77 | OG | Garvin | OK | Output | 488 | |
| OK095-060-017 | Merrick Inc | Fred R Hirzel Jr | 12/1/77 | OG | Garvin | OK | Output | 491 | |
| OK095-060-018 | Philip A Sanger Estate Alan D Feld Executor | Fred R Hirzel Jr | 11/15/77 | OG | Garvin | OK | Output | 51 | |
| OK095-060-019 | Elizabeth Jane Perine Underwood | Fred R Hirzel Jr | 10/20/77 | OG | Garvin | OK | Output | 309 | |
| OK095-060-020 | Marlene M Kearley | Fred R Hirzel Jr | 10/11/77 | OG | Garvin | OK | Output | 312 | |
| OK095-060-021 | Georgie Leah Carey etal Trustees | Wessely Energy Corporation | 12/9/77 | OG | Garvin | OK | Output | 315 | |
| OK095-060-022 | Vera A Grimes et al | Wessely Energy Corporation | 12/9/77 | OG | Garvin | OK | Output | 13 | |
| OK095-060-023 | Jerome M Westheimer | Wessely Energy Corporation | 4/14/78 | OG | Garvin | OK | Output | 19 | |
| OK095-060-024 | W J Brown etux | Fred R Hirzel Jr | 4/18/78 | OG | Garvin | OK | Output | 21 | |
| OK095-060-025 | Robert E Levy | Wessely Energy Corporation | 4/24/78 | OG | Garvin | OK | Output | 24 | |
| OK095-060-026 | Jake R Schwartz | Wessely Energy Corporation | 4/24/78 | OG | Garvin | OK | Output | 28 | |
| OK095-060-027 | Don F Tobin | Wessely Energy Corporation | 10/17/78 | OG | Garvin | OK | Output | 285 | |
| OK095-060-028 | Amoco Production Company | Wessely Energy Corporation | 9/18/78 | OG | Garvin | OK | Output | 62 | |
| OK095-060-029 | J Elmer Burt Jr | Fred R Hirzel Jr | 7/13/77 | OG | Garvin | OK | Output | 502 | |
| OK095-060-030 | George W Vogel | Wessely Energy Corporation | 7/16/79 | OG | Garvin | OK | Output | 199 | |
| OK095-060-031 | Genevieve G Williams | Wessely Energy Corporation | 8/2/79 | OG | Garvin | OK | Output | 201 | |
| OK095-060-032 | R W Morgan | Wessely Energy Corporation | 9/19/79 | OG | Garvin | OK | Output | 139 | |
| OK095-060-033 | Thelma L Williams | Wessely Energy Corporation | 6/21/82 | OG | Garvin | OK | Output | 485 | |
| OK095-060-034 | Helen N Williams | Wessely Energy Corporation | 6/21/82 | OG | Garvin | OK | Output | 487 | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-060-035 | Maxine L Petty | Wessely Energy Corporation | 2/16/83 | OG | Garvin | OK | Output | 946 | |
| OK095-060-036 | Harriett J Chapell | Wessely Energy Corporation | 4/29/83 | OG | Garvin | OK | Output | 760 | |
| OK095-060-037 | William S Spradling etal | Wessely Energy Corporation | 8/22/78 | OG | Garvin | OK | Output | 884 | 81 |
| OK095-060-038 | Samedan Oil Corporation | Fred R Hirzel Jr | 10/28/77 | OG | Garvin | OK | Output | 867 | 606 |
| OK095-060-039 | R D Jones | Fred R Hirzel Jr | 10/18/77 | OG | Garvin | OK | Output | 867 | 609 |
| OK095-060-040 | Velma Roring | Fred R Hirzel Jr | 10/18/77 | OG | Garvin | OK | Output | 868 | 494 |
| OK095-060-041 | Merrick Inc | Fred R Hirzel Jr | 12/1/77 | OG | Garvin | OK | Output | 868 | 497 |
| OK095-060-042 | Jerome Westheimer | Wessely Energy Corporation | 4/14/78 | OG | Garvin | OK | Output | 882 | 15 |
| OK095-060-043 | Robert Joe Bell etux | Wessely Energy Corporation | 4/17/78 | OG | Garvin | OK | Output | 882 | 26 |
| OK095-060-044 | M E Tate and Inez Tate Trust | Wessely Energy Corporation | 5/2/78 | OG | Garvin | OK | Output | 882 | 30 |
| OK095-060-045 | Ilamae Forbes etvir | Wessely Energy Corporation | 7/24/78 | OG | Garvin | OK | Output | 882 | 600 |
| OK095-060-046 | Elson Oil Company | Jasmine Inc | 9/1/98 | OG | Garvin | OK | Output | 1520 | 267 |
| OK095-060-047 | Mary McCaughey Waugh | Fred R Hirzel Jr | 10/20/77 | OG | Garvin | OK | Output | 866 | 509 |
| OK095-060-048 | Helen McCaughey | Fred R Hirzel Jr | 10/20/77 | OG | Garvin | OK | Output | 867<br>866 | 603<br>509 |
| OK095-061-001 | I H Gardner | Fred R Hirzel Jr | 7/29/77 | OG | Garvin | OK | Output | 865 | 508 |
| OK095-065-001 | Jason Felton, F Dale Crabtree Trustee | TXO Production Corp | 1/25/85 | OG | Garvin | OK | Output | 1115 | 393 |
| OK095-065-002 | Marsha Dianne DeArman, F Dale Crabtree Trustee | TXO Production Corp | 1/25/85 | OG | Garvin | OK | Output | 1115 | 391 |
| OK095-065-003 | Virginia Davis | A C Land Company | 10/4/82 | OG | Garvin | OK | Output | 1022 | 715 |
| OK095-065-004 | Peter L Wilson | A C Land Company | 9/16/82 | OG | Garvin | OK | Output | 1022 | 717 |
| OK095-065-005 | Joan P Kaplan | A C Land Company | 9/3/82 | OG | Garvin | OK | Output | 1022 | 719 |
| OK095-065-006 | Michael Kaplan | A C Land Company | 9/16/82 | OG | Garvin | OK | Output | 1022 | 721 |
| OK095-065-007 | Jack L Kaplan | A C Land Company | 9/16/82 | OG | Garvin | OK | Output | 1022 | 723 |
| OK095-065-008 | William Kaplan | A C Land Company | 9/16/82 | OG | Garvin | OK | Output | 1022 | 725 |
| OK095-065-009 | Hix Shoemake etal | Traid Energy Inc | 5/22/84 | OG | Garvin | OK | Output | 1080 | 153 |
| OK095-065-010 | Carl W Todt et al | Wilshire Oil Company of Texas | 10/25/83 | OG | Garvin | OK | Output | 1059 | 943 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-065-011 | Nathan Sulzberger Estate | Wilshire Oil Company of Texas | 3/24/84 | OG | Garvin | OK | Output | 1074 | 595 |
| OK095-065-012 | Catherine Dianne Crabtree | Triad Energy Inc | 1/25/85 | OG | Garvin | OK | Output | 1110 | 581 |
| OK095-065-013 | David Lynn Crabtree | Triad Energy Inc | 1/25/85 | OG | Garvin | OK | Output | 1110 | 583 |
| OK095-065-014 | Fabco Oil Company | Triad Energy Inc | 1/7/85 | OG | Garvin | OK | Output | 1110 | 237 |
| OK095-066-000 | Sophia Graman Work (BIA 70049) (G02C1420-8115) | TXO Production Corp | 2/14/85 | OG | Garvin | OK | Output | 1112 | 478 |
| OK095-068-001 | Joy Mex Rinn Testamentary Trust | Ward Petroleum Corporation | 5/1/03 | OG | Garvin | OK | Output | 1662 | 644 |
| OK095-068-002 | Triangle Royalty Corporation | Ward Petroleum Corporation | 5/6/03 | OG | Garvin | OK | Output | 1662 | 645 |
| OK095-068-003 | Eleanor L Khoury Rev Trust | Ward Petroleum Corporation | 5/1/03 | OG | Garvin | OK | Output | 1662 | 647 |
| OK095-068-004 | Rulewicz Energy LLC | Ward Petroleum Corporation | 5/12/03 | OG | Garvin | OK | Output | 1666 | 153 |
| OK095-068-005 | Hoffman Oil Company | Ward Petroleum Corporation | 5/8/03 | OG | Garvin | OK | Output | 1666 | 154 |
| OK095-068-006 | L S Youngblood Company | Ward Petroleum Corporation | 5/13/03 | OG | Garvin | OK | Output | 1666 | 155 |
| OK095-068-007 | Rodney Mex Rinn | Ward Petroleum Corporation | 5/1/03 | OG | Garvin | OK | Output | 1666 | 157 |
| OK095-068-008 | Fern E Harper | Ward Petroleum Corporation | 5/12/03 | OG | Garvin | OK | Output | 1666 | 158 |
| OK095-068-009 | Achtschin Family Trust | Ward Petroleum Corporation | 5/13/03 | OG | Garvin | OK | Output | 1666 | 159 |
| OK095-068-010 | Geneva Mae Vance Living Trust | Ward Petroleum Corporation | 5/12/03 | OG | Garvin | OK | Output | 1666 | 162 |
| OK095-068-011 | Dawkins Royalty LLC | Ward Petroleum Corporation | 4/30/03 | OG | Garvin | OK | Output | 1666 | 163 |
| OK095-068-012 | Sandra Ray 1994 Revocable Trust Sandra Ray, Trustee | Ward Petroleum Corporation | 5/8/03 | OG | Garvin | OK | Output | 1666 | 167 |
| OK095-068-013 | Beams Minerals Company | Ward Petroleum Corporation | 5/28/03 | OG | Garvin | OK | Output | 1666 | 165 |
| OK095-068-014 | Dearing, Inc | Ward Petroleum Corporation | 6/5/03 | OG | Garvin | OK | Output | 1666 | 439 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| OK095-068-015 | Jordan Partnership | Ward Petroleum Corporation | 4/30/03 | OG | Garvin | OK | Output | 1666 | 442 |
| OK095-068-016 | Bednar Family Limited Partnership | Ward Petroleum Corporation | 6/11/03 | OG | Garvin | OK | Output | 1667 | 366 |
| OK095-069-001 | Ralph L Polk | TXO Production Corp | 7/9/85 | OG | Garvin | OK | Output | 1133 | 52 |
| OK095-069-002 | Karel C Sternadel | TXO Production Corp | 7/17/85 | OG | Garvin | OK | Output | 1135 | 103 |
| OK095-069-003 | Shasta Vee Allen | TXO Production Corp | 7/17/85 | OG | Garvin | OK | Output | 1135 | 116 |
| OK095-069-004 | R D Jones Inc | TXO Production Corp | 7/22/85 | OG | Garvin | OK | Output | 1134 | 762 |
| OK095-069-005 | Rooks Corporation | TXO Production Corp | 7/8/85 | OG | Garvin | OK | Output | 1137 | 889 |
| OK095-070-001 | Lucille Bolles | wessely Energy Corporation | 5/8/80 | OG | Garvin | OK | Output | 935 | 351 |
| OK095-071-001 | Almond D Cochran Estate | P G Lake Inc | 11/23/56 | OG | Garvin | OK | Output | 489 | 141 |
| OK095-071-002 | Gladys Gibson Brock Estate | P G Lake Inc | 11/9/56 | OG | Garvin | OK | Output | 489 | 135 |
| OK095-071-003 | Brock Roylaty Company | P G Lake Inc | 11/9/56 | OG | Garvin | OK | Output | 489 | 139 |
| OK095-071-004 | Lascelles W Cranston Estate Mabel W Burleson, Trustee | P G Lake Inc | 11/9/56 | OG | Garvin | OK | Output | 489 | 137 |
| OK095-072-001 | Lewis M Lindsay et ux | The Texas Company | 12/17/47 | OG | Garvin | OK | Output | 284 | 383 |
| OK095-072-002 | Gem Oil Company and Rancho Oil Company | The Texas Company | 3/31/53 | OG | Garvin | OK | Output | 173 | 154 |
| OK095-073-001 | John A Wilson et ux | P G Lake Inc | 1/30/56 | OG | Garvin | OK | Output | 464 | 538 |
| OK042-001-MIN | Teikoku Oil Company, Ltd. | Output Exploration, LLC | 2/27/02 | MSS | Stephens | OK | Output | 2723 | 76 |
| OK057-001-M/L | Output Exploration LLC | Chesapeake Exploration Ltd Ptnsp | 2/23/06 | OG | Washita | OK | Output | 1030 | 724 |
| OK057-001-MIN | Teikoku Oil Co., Ltd., Successor to Teikoku Oil (U.S.A.) Co Ltd | Output Exploration, LLC | 6/22/05 | MSS | Washita | OK | Output | 1015 | 166 |

# Exhibit "B"
## OPEX Non-Mortgaged Leases
### St. Mary and Terrebonne Parishes, Louisiana

None

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX037-001-001 | Rita Helen Dollar Linson | Mortimer Exploration Company | 3/28/2005 | OG | Starr | TX | Opex | 1050 | 83 |
| TX037-001-002 | Robert Darrell Dollar | Mortimer Exploration Company | 3/28/2005 | OG | Starr | TX | Opex | 1050 | 73 |
| TX037-001-003 | Frances H Moore | Mortimer Exploration Company | 3/28/2005 | OG | Starr | TX | Opex | 1050 | 88 |
| TX037-001-004 | Kellie Renee Pyle | Mortimer Exploration Company | 4/14/2005 | OG | Starr | TX | Opex | 1050 | 93 |
| TX037-001-005 | Rose Lee Baird Robert Smith, Agent & AIF | Mortimer Exploration Company | 3/28/2005 | OG | Starr | TX | Opex | 1050 | 68 |
| TX037-001-006 | Richard Farrell Dollar | Mortimer Exploration Company | 3/28/2005 | OG | Starr | TX | Opex | 1050 | 78 |
| TX037-002-001 | James P Boldrick | Mortimer Exploration Company | 2/7/2005 | OG | Starr | TX | Opex | 1042 | 135 |
| TX037-002-002 | J Miles Boldrick | Mortimer Exploration Company | 2/7/2005 | OG | Starr | TX | Opex | 1042 | 139 |
| TX037-002-003 | John Breaker | Mortimer Exploration Company | 1/27/2005 | OG | Starr | TX | Opex | 1033 | 48 |
| TX037-002-004 | Richard Breaker | Mortimer Exploration Company | 1/27/2005 | OG | Starr | TX | Opex | 1033 | 64 |
| TX037-002-005 | Steven Breaker | Mortimer Exploration Company | 1/27/2005 | OG | Starr | TX | Opex | 1033 1033 | 60 64 |
| TX037-002-006 | Janeen Gorton | Mortimer Exploration Company | 1/27/2005 | OG | Starr | TX | Opex | 1033 | 56 |
| TX037-002-007 | Carla Kaplan McAllister | Mortimer Exploration Company | 1/27/2005 | OG | Starr | TX | Opex | 1033 1033 1033 1033 1033 | 52 52 52 52 52 |
| TX037-002-008 | Kevin Hiles and Jose Luis Garza | Mortimer Exploration Company | 1/27/2005 | OG | Starr | TX | Opex | 1034 | 539 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX037-003-000 | The Grand Royal Arch Chapter of Texas Home for Aged Masons | Mortimer Exploration Company | 2/17/2005 | OG | Starr | TX | Opex | 1035 | 237 |
| *TX025-001-001 | Eloisa Flores Barrera et al | White Oak Energy, LLC | 5/10/1999 | OG | Starr | TX | Opex | 841 | 261 |
| *TX025-001-002 | Malcom G Dyer etux | White Oak Energy, LLC | 3/1/1999 | OG | Starr | TX | Opex | 831 | 592 |
| *TX025-003-SWD | Roel R Zamora and Evangelina Z Garza | White Oak Energy, LLC | 4/1/2001 | OG | Starr | TX | Opex | 899 | 370 |
| | | | | | | | | | |
| *Note: The Materials Examined reflect these leases to have been sold | | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-027-001.01 | LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/5/2005 | OG | Brewster | TX | TXCO | 189<br>OGR<br>189<br>349<br>189<br>349 | 137<br>137<br>155<br>137<br>155 |
| TX-027-002.00 | LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/5/2005 | OG | Brewster | TX | TXCO | 189 | 119 |
| TX010-001-SWD | Patrick H Welder Jr | White Oak Energy LLC | 2/7/2000 | OG | Calhoun | TX | Opex | 257<br>322 | 130<br>75 |
| TX010-004-000 | Patrick H Welder | The Rutherford Partnership | 11/6/1979 | OG | Calhoun | TX | Opex | 323<br>395<br>323<br>395<br>323<br>395 | 774<br>892<br>774<br>892<br>774<br>892 |
| TX010-002-ESM | R W Briggs Jr | White Oak Energy LLC | 1/11/2000 | OG | Calhoun | TX | Opex |  |  |
| TX099-001-001 | Louise Young Hamilton | Todco Properties, Inc | 10/8/2003 | OG | Cooke | TX | Opex | 1292 | 75 |
| TX099-001-002 | Sidney D Young | Todco Properties, Inc | 9/22/2003 | OG | Cooke | TX | Opex | 1292 | 81 |
| TX099-001-003 | Mildred Young Pickle | Todco Properties, Inc | 10/10/2003 | OG | Cooke | TX | Opex | 1292 | 87 |
| TX099-001-004 | Hillary F Schaefer | Todco Properties, Inc | 10/20/2003 | OG | Cooke | TX | Opex | 1300 | 406 |
| TX099-002-001 | John Graves Young, II | Todco Properties, Inc | 10/10/2003 | OG | Cooke | TX | Opex | 1292 | 78 |
| TX099-002-002 | Sidney D Young | Todco Properties, Inc | 9/8/2003 | OG | Cooke | TX | Opex | 1292 | 72 |
| TX099-002-003 | Louise Young Hamilton | Todco Properties, Inc | 10/8/2003 | OG | Cooke | TX | Opex | 1298 | 418 |
| TX099-002-004 | Mildred Y Pickle | Todco Properties, Inc | 10/10/2003 | OG | Cooke | TX | Opex | 1292 | 84 |
| TX099-002-005 | Rita Lovejoy | Todco Properties, Inc | 9/8/2003 | OG | Cooke | TX | Opex | 1298 | 421 |
| TX099-002-007 | Terry S Key | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1352 | 291 |
| TX099-002-008 | Charles E Key | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1352 | 297 |
| TX099-002-009 | Roger A Key | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1398 | 185 |
| TX099-002-010 | Mary Ellis Key et al | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1381 | 283 |
| TX099-002-011 | Hillary F Schaefer | Todco Properties, Inc | 10/20/2003 | OG | Cooke | TX | Opex | 1300 | 403 |
| TX099-003-001 | Phillip Washington | Todco Properties, Inc | 11/29/2003 | OG | Cooke | TX | Opex | 1300 | 400 |
| TX099-003-002 | Marion T Key & Mary Ellis Key (H/W) | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1352 | 303 |
| TX099-003-003 | John D Washington et ux | Todco Properties, Inc | 2/23/2005 | OG | Cooke | TX | Opex | 1381 | 142 |
| TX099-003-004 | Gerald Stephen Washington et ux | Todco Properties, Inc | 2/23/2005 | OG | Cooke | TX | Opex | 1395 | 619 |
| TX099-003-005 | Eva V Washington | Todco Properties, Inc | 8/25/2005 | OG | Cooke | TX | Opex | 1402 | 445 |
| TX099-004-001 | The Allar Company | Todco Properties, Inc | 1/9/2004 | OG | Cooke | TX | Opex | 1300 | 395 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX099-004-002 | The Allar Company | Todco Properties, Inc | 6/22/2005 | OG | Cooke | TX | Opex | 1398 | 180 |
| TX099-005-001 | Chieftain Royalty Company | Todco Properties Inc | 3/31/2004 | OG | Cooke | TX | Opex | 4031 | 62 |
| TX099-005-002 | Cornell Corporation | Todco Properties Inc | 11/4/2004 | OG | Cooke | TX | Opex | 3805 | 567 |
| TX099-005-003 | Moody Oil Company | Todco Properties Inc | 6/24/2004 | OG | Cooke | TX | Opex | 3760 | 460 |
| TX099-005-004 | Moody Oil Company | Todco Properties Inc | 6/24/2004 | OG | Cooke | TX | Opex | 3760 | 465 |
| TX099-005-005 | Moody Oil Company | Todco Properties Inc | 6/24/2004 | OG | Cooke | TX | Opex | 3760 | 455 |
| TX-029-001.01 | COCHRAN TRUST "C" | SIEN ENERGY COMPANY | 1/20/2007 | OG | Fayette | TX | TXCO | 1397<br>1475<br>1397<br>1397<br>1397 | 381<br>220<br>381<br>381<br>381 |
| TX-029-001.02 | CAREY L. COCHRAN, JR | SIEN ENERGY COMPANY | 1/20/2007 | OG | Fayette | TX | TXCO | 1397<br>1475<br>1397<br>1397<br>1397 | 389<br>220<br>389<br>389<br>389 |
| TX-029-001.03 | JAR PARTNERSHIP | SIEN ENERGY CO. | 1/20/2007 | OG | Fayette | TX | TXCO | 1397<br>1475<br>1397<br>1397<br>1397 | 385<br>220<br>385<br>385<br>385 |
| TX-029-001.04 | MECOM MINERALS LLC | SIEN ENERGY COMPANY | 4/18/2007 | OG | Fayette | TX | TXCO | 1397<br>1412<br>1475<br>1397<br>1412<br>1397<br>1412 | 393<br>536<br>220<br>393<br>536<br>393<br>536 |
| TX-029-001.05 | WILLIAM W. CHERRY ET UX | SIEN ENERGY COMPANY | 11/5/2006 | OG | Fayette | TX | TXCO | 1397<br>1475<br>1397 | 403<br>220<br>403 |
| TX-029-002.00 | UNION PACIFIC RAILROAD | SIEN ENERGY COMPANY | 3/29/2007 | OG | Fayette | TX | TXCO | 1397<br>1475<br>1397 | 397<br>220<br>397 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-029-003.01 | WILLIAM W. CHERRY, INDV | SIEN ENERGY COMPANY | 5/10/2006 | OG | Fayette | TX | TXCO | 1397<br>1405<br>1424<br>1475<br>1397<br>1405<br>1424 | 412<br>106<br>126<br>220<br>412<br>106<br>126 |
| TX-029-003.03 | CHRIS A. CHERRY ET AL | SIEN ENERGY COMPANY | 5/10/2006 | OG | Fayette | TX | TXCO | 1397<br>1405<br>1424<br>1475<br>1397<br>1405<br>1424 | 407<br>106<br>126<br>220<br>407<br>106<br>126 |
| **TX019-001-SWD | Inez Farms | WHite Oak Energy LLC | 1/11/2000 | OG | Jackson | TX | Opex | 152 | 980 |
| **TX019-002-000 | Adolph Vincik etux | OPEX Energy, LLC | 4/26/2005 | OG | Jackson | TX | Opex | 259 | 817 |
| TX016A-01-002.01 | SHANNON WILSON TRUST | SEVEN ENERGY, LLC | 10/7/2006 | OG | Leon | TX | Opex | 1282 | 203 |
| TX016A-01-002.02 | FRANCIS C. WILSON FAMILY TRUST | SEVEN ENERGY, LLC | 10/7/2006 | OG | Leon | TX | Opex | 1282 | 205 |
| TX016A-01-004.01 | E.B. ANDREWS | SEVEN ENERGY, LLC | 12/19/2006 | OG | Leon | TX | Opex | 292 | 882 |
| TX016A-01-004.02 | E.B. ANDREWS | SEVEN ENERGY, LLC | 12/19/2006 | OG | Leon | TX | Opex | | |
| TX016A-01-021.01 | E.B. ANDREWS, JR ET UX | SEVEN ENERGY, LLC | 12/19/2006 | OG | Leon | TX | Opex | 1292 | 908 |
| *TX016A-02-001.01 | DAN T. SHINE | PATRIOT E & P CO. | 4/14/2006 | OG | Leon | TX | Opex | 366 | 265 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| *TX016A-02-001.02 | DIANE LYNN SHINE WIDOW OF BILL TOM SHINE | PATRIOT E & P CO. | 4/7/2006 | OG | Leon | TX | Opex | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| *TX016A-02-001.03 | DON MCLEMORE AND WIFE, TORAH LEE MCLEMORE | PATRIOT E & P CO. | 4/14/2006 | OG | Leon | TX | Opex | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| *TX016A-02-001.04 | DOROTHY JANE BRYANT, WIDOW OF BLON F. BRYANT | PATRIOT E & P CO. | 7/6/2006 | OG | Leon | TX | Opex | 1285 | 021 |
| | | | | | | | | 1317 | 478 |
| | | | | | | | | 1285 | 021 |
| | | | | | | | | 1317 | 478 |
| | | | | | | | | 1285 | 021 |
| | | | | | | | | 1317 | 478 |
| | | | | | | | | 1286 | 021 |
| | | | | | | | | 1317 | 478 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| *TX016A-02-001.05 | AUSTIN SANDEL | SEVEN ENERGY, LLC | 9/18/2006 | OG | Leon | TX | Opex | 1285 | 882 |
| | | | | | | | | 1317 | 465 |
| | | | | | | | | 1285 | 882 |
| | | | | | | | | 1317 | 465 |
| | | | | | | | | 1285 | 882 |
| | | | | | | | | 1317 | 465 |
| | | | | | | | | 1286 | 882 |
| | | | | | | | | 1317 | 465 |
| *TX016A-02-001.06 | JACKIE M. ELSWORTH | SEVEN ENERGY, LLC | 9/18/2006 | OG | Leon | TX | Opex | 1285 | 890 |
| | | | | | | | | 1317 | 463 |
| | | | | | | | | 1285 | 890 |
| | | | | | | | | 1317 | 463 |
| | | | | | | | | 1285 | 890 |
| | | | | | | | | 1317 | 463 |
| | | | | | | | | 1286 | 890 |
| | | | | | | | | 1317 | 463 |
| *TX016A-02-001.07 | KODY SANDEL | SEVEN ENERGY, LLC | 9/18/2006 | OG | Leon | TX | Opex | 1285 | 886 |
| | | | | | | | | 1317 | 467 |
| | | | | | | | | 1285 | 886 |
| | | | | | | | | 1317 | 467 |
| | | | | | | | | 1285 | 886 |
| | | | | | | | | 1317 | 467 |
| | | | | | | | | 1286 | 886 |
| | | | | | | | | 1317 | 467 |
| *TX016A-02-001.08 | LEAH MCCALMON | PATRIOT E&P COMPANY | 5/13/2006 | OG | Leon | TX | Opex | 1271 | 511 |
| | | | | | | | | 1317 | 476 |
| | | | | | | | | 1271 | 511 |
| | | | | | | | | 1317 | 476 |
| | | | | | | | | 1271 | 511 |
| | | | | | | | | 1317 | 476 |
| *TX016A-02-001.09 | LESLYN LLOYD | PATRIOT E&P COMPANY | 6/13/2006 | OG | Leon | TX | Opex | 1271 | 514 |
| | | | | | | | | 1317 | 469 |
| | | | | | | | | 1271 | 514 |
| | | | | | | | | 1317 | 469 |
| | | | | | | | | 1271 | 514 |
| | | | | | | | | 1317 | 469 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| *TX016A-02-002.01 | MADISONVILLE MOTORS | PATRIOT E&P CO. | 4/7/2006 | OG | Leon | TX | Opex | 1256 | 882 |
| | | | | | | | | 1317 | 483 |
| | | | | | | | | 1256 | 882 |
| | | | | | | | | 1317 | 483 |
| | | | | | | | | 1256 | 882 |
| | | | | | | | | 1317 | 483 |
| | | | | | | | | 1256 | 882 |
| | | | | | | | | 1317 | 483 |
| | | | | | | | | 1256 | 882 |
| | | | | | | | | 1317 | 483 |
| *TX016A-02-002.02 | MORRIS J. ROOS | SEVEN ENERGY LLC | 10/6/2006 | OG | Leon | TX | Opex | 1285 | 017 |
| | | | | | | | | 1285 | 017 |
| | | | | | | | | 1285 | 017 |
| *TX016A-02-002.03 | ROSE C. PECK, LARRY TEMPLE PECK AND TERRY ROSE PECK | PATRIOT E & P CO. | 4/25/2006 | OG | Leon | TX | Opex | 1259 | 421 |
| *TX016A-02-012.01 | VICTOR REED WAKEFIELD | PATRIOT E & P CO. | 5/26/2006 | OG | Leon | TX | Opex | 1262 | 536 |
| | | | | | | | | 1317 | 471 |
| | | | | | | | | 1262 | 536 |
| | | | | | | | | 1317 | 471 |
| | | | | | | | | 1262 | 536 |
| | | | | | | | | 1317 | 471 |
| | | | | | | | | 1262 | 536 |
| | | | | | | | | 1317 | 471 |
| *TX016A-02-013.01 | BILL D. WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1360 | 233 |
| *TX016A-02-013.02 | LEON WAKEFIELD III | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1360 | 225 |
| *TX016A-02-013.03 | LEANNE WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1360 | 217 |
| *TX016A-02-013.04 | PEGGY WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1355 | 190 |
| *TX016A-02-013.05 | JERRY WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1360 | 654 |
| *TX002-001-000 | Curtis & Doris K Hankamer Foundation etal | Lafitte Energy, Ltd. | 5/3/2000 | OG | Newton | TX | Opex | 456 | 715 |
| | | | | | | | | | 722 |
| | | | | | | | | | 729 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| TX-027-003.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 205 |
| TX-027-004.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 217 |
| TX-027-005.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 231 |
| TX-027-006.00 | LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/5/2005 | OG | Presidio | TX | TXCO | 349 189 | 173 155 |
| TX-027-007.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 243 |
| TX-027-008.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 255 |
| TX-027-009.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 189 | 173 |
| TX-027-010.01 | IRA J. BLANTON, JR., IRREVOCABLE TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/20/2005 | OG | Presidio | TX | TXCO | 347 | 196 |
| TX-027-010.02 | BLANTON MARITAL TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/10/2005 | OG | Presidio | TX | TXCO | 349 349 | 202 197 |
| TX-027-010.03 | GAIL BLANTON BAKER | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/4/2005 | OG | Presidio | TX | TXCO | 349 | 197 |
| TX-027-010.04 | ANN BLANTON SUEHS | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/7/2005 | OG | Presidio | TX | TXCO | | |
| TX-027-011.01 | STATE OF TEXAS, BY AGENT BLANTON MARITAL TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 346 | 289 525 |
| TX-027-011.02 | STATE OF TEXAS, BY AGENT GAIL BLANTON BAKER | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 301 |
| TX-027-011.03 | STATE OF TEXAS, BY AGENT ANN BLANTON SUEHS | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 325 |
| TX-027-011.04 | STATE OF TEXAS, BY AGENT IRA BLANTON, JR. IRREVOC TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 561 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-027-012.01 | STATE OF TEXAS, BY AGENT BLANTON MARITAL TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 537 |
| TX-027-012.02 | STATE OF TEXAS, BY AGENT GAIL BLANTON BAKER | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 313 |
| TX-027-012.03 | STATE OF TEXAS, BY AGENT ANN BLANTON SUEHS | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 337 |
| TX-027-012.04 | STATE OF TEXAS, BY AGENT IRA BLANTON, JR. IRREVOC TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 549 |
| TX-027-013.00 | STATE OF TEXAS, BY AGENT STRINGFELLOW RANCH COMPANY | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 349 |
| TX-027-014.00 | STRINGFELLOW RANCH COMPANY, A TEXAS GENERAL PARTNERSHIP | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/4/2005 | OG | Presidio | TX | TXCO | 349 | 191 |
| TX-027-015.00 | STATE OF TEXAS, BY AGENT MARGARET BOWMAN MCMAHON | PEACOCK OIL & GAS PROPERTIES, LTD. | 9/19/2005 | OG | Presidio | TX | TXCO | 348 | 647 |
| TX-027-016.00 | MARGARET BOWMAN MCMAHON | PEACOCK OIL & GAS PROPERTIES, LTD. | 9/19/2005 | OG | Presidio | TX | TXCO | 348 350 350 352 | 664 350 352 354 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-027-017.00 | MARCUS T. BARRETT, III AND WILLIAM O. BARRETT | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/5/2005 | OG | Presidio | TX | TXCO | 349 | 200 |
| | | | | | | | | 349 | 200 |
| | | | | | | | | 350 | 108 |
| | | | | | | | | 352 | 664 |
| | | | | | | | | 352 | 667 |
| | | | | | | | | 352 | 668 |
| | | | | | | | | 352 | 670 |
| | | | | | | | | 352 | 672 |
| | | | | | | | | 352 | 674 |
| | | | | | | | | 352 | 676 |
| | | | | | | | | 352 | 678 |
| | | | | | | | | 352 | 680 |
| | | | | | | | | 352 | 682 |
| | | | | | | | | 352 | 684 |
| | | | | | | | | 352 | 686 |
| | | | | | | | | 352 | 688 |
| | | | | | | | | 352 | 690 |
| | | | | | | | | 352 | 692 |
| | | | | | | | | 352 | 694 |
| | | | | | | | | 352 | 696 |
| | | | | | | | | 352 | 698 |
| | | | | | | | | 352 | 700 |
| | | | | | | | | 392 | 392 |
| TX-027-018.01 | LINDA HOWARD MCKNIGHT | THE EXPLORATION COMPANY | 11/28/2005 | OG | Presidio | TX | TXCO | 350 | 256 |
| TX-027-019.00 | STATE OF TEXAS, ACTING BY AND THROUGH ITS AGENT, LINDA HOWARD MCKNIGHT | PEACOCK OIL & GAS PROPERTIES, LTD. | 11/28/2005 | OG | Presidio | TX | TXCO | 350 | 236 |
| TX-027-020.00 | STATE OF TEXAS, R.B. & R.H. NUNLEY AGENT | TXCO RESOURENCES INC. | 8/23/2007 | OG | Presidio | TX | TXCO | 362 | 113 |
| TX-027-021.00 | STATE OF TEXAS, R.B. & R.H.NUNLEY AGENT | TXCO RESOURENCES INC. | 8/23/2007 | OG | Presidio | TX | TXCO | 362 | 93 |

Exhibit "B"
Texts Non-Mortgaged Leases
Brewster, Calhoun, Cooke Fayette, Jackson, Leon, Newton, Presidio, Starr, Zapata and Zavala Counties

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-029-003.02 | UNITED FIRE & CASUALTY CO. | SIEN ENERGY COMPANY | 5/10/2006 | OG | Starr | TX | TXCO | 1397<br>1405<br>1424<br>1475<br>1397<br>1405<br>1424 | 399<br>108<br>126<br>220<br>399<br>108<br>126 |
| TX030-001-000 | Adan Volpe et al | Enron Oil & Gas Company | 4/14/1987 | OG | Zapata | TX | Opex | 361 | 183 |
| TX030-002-000 | Jesus Vela Cuellar, Jr et ux | James A Mayo | 10/20/1971 | OG | Zapata | TX | Opex | 167 | 159 |
| TX030-003-000 | R S Singer et al | White Oak Energy, L.L.C. | 4/1/2003 | OG | Zapata | TX | Opex | 687<br>687<br>687 | 749-766<br>767-784<br>785-802 |
| TX030-004-000 | R S Singer et al | HNG Oil Company | 7/2/1986 | OG | Zapata | TX | Opex | 340 | 852-866 |
| TX030-005-000 | Jose Marie Uribe et al | Enron Oil & Gas Company | 3/25/1987 | OG | Zapata | TX | Opex | 362 | 52 |
| TX030-006-000 | Romeo Javier Vasquez et al (Skeletal) | Enron Oil & Gas Company | 4/11/1988 | OG | Zapata | TX | Opex | 385 | 869 |
| TX030-007-001 | Lloyd M Benston Estate Edna Ruth Bentsen Estate | Bergstein Oil & Gas Partnership | 1/27/1992 | OG | Zapata | TX | Opex | 455 | 127 |
| TX030-007-002 | Linda Sharp et al | SPG Exploration Corp | 3/27/1987 | OG | Zapata | TX | Opex | 361 | 478 |
| TX030-008-000 | Ora Ellen Singer Anders | SPG Exploration Corp | 3/27/1987 | OG | Zapata | TX | Opex | 361 | 9 |
| TX030-009-000 | Romeo Javier Vasquez AIF Delia M Vela de Vasquez | Porfirio Villalon, Jr | 12/4/1986 | OG | Zapata | TX | Opex | 361 | 467 |
| TX030-010-ESM | Romeo Gutierrez Vela | Enron Oil & Gas Company | 5/23/1987 | OG | Zapata | TX | Opex | 371 | 275 |
| TX030-011-ESM | Uribe Family | Enron Oil & Gas Company | 12/12/1989 | OG | Zapata | TX | Opex | 421 | 57-67 |
| TX030-012-ESM | Jesus Vela Cuellar, Jr and Graciela Vela Cuellar De Amador | Enron Oil & Gas Company | 8/13/1992 | OG | Zapata | TX | Opex | 463 | 346 |
| TX030-013-ESM | International Boundary and Water Commission | Bison Energy Partners, Ltd. | 11/27/1989 | OG | Zapata | TX | Opex | | |
| TX030-014-ESM | Blanca F Villarreal et vir | Enron Oil & Gas Company | 5/19/1987 | OG | Zapata | TX | Opex | 371 | 279 |
| TX030-015-ESM | A R Sanchez, Jr | Chesapeake Operating Inc. | 9/29/2004 | OG | Zapata | TX | Opex | | |
| TX-012-001.01 | LETA J. GLASSCOCK, A WIDOW | M. J. KIRWAN, TRUSTEE | 10/16/1975 | OG | Zavala | TX | TXCO | 12 | 100 |
| TX-012-001.02 | GRETCHEN GLASSCOCK | M. J. KIRWAN, TRUSTEE | 11/17/1975 | OG | Zavala | TX | TXCO | 12 | 396 |
| TX-012-001.03 | STANLEY WARREN GLASSCOCK | M. J. KIRWAN, TRUSTEE | 11/17/1975 | OG | Zavala | TX | TXCO | 12 | 391 |
| TX-012-001.04 | COLETTE GLASSCOCK BLAKEY | M. J. KIRWAN, TRUSTEE | 11/17/1975 | OG | Zavala | TX | TXCO | 12 | 386 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-028-001.00 | RICHARD W. NORTON, III | TEXAS TAR SANDS INC. | 1/30/2007 | OG | Zavala | TX | TXCO | 286 | 161 |
| TX-030-001.00 | CHICON CREEK RANCH, LLC | RIO-TEX, INC | 10/17/2003 | OG | Zavala | TX | TXCO | 88 | 230 |
| | | | | | | | | 283 | 411 |
| | | | | | | | | 301 | 772 |
| | | | | | | | | 88 | 230 |
| | | | | | | | | 283 | 411 |
| | | | | | | | | 301 | 772 |
| TX-030-002.00 | CHICON CREEK RANCH LLC | RIO-TEX,INC | 12/19/2006 | OG | Zavala | TX | TXCO | 284 | 256 |
| TX-030-003.00 | JIMMIE W. FELPS ET UX | RIO TEX INC. | 12/10/2003 | OG | Zavala | TX | TXCO | 283 | 414 |
| | | | | | | | | 88 | 437 |
| | | | | | | | | 354 | 328 |
| TX-030-004.00 | BRAIN D.WOMAC II REVOCABLE TRUST BY BRAIN D. WOMAC, TRUSTEE | RIO-TEX | 1/15/2007 | OG | Zavala | TX | TXCO | 285 | 786 |
| TX-030-005.01 | FRANK C. HARRIS ET UX | RIO-TEX, INC | 1/12/2007 | OG | Zavala | TX | TXCO | 285 | 168 |
| | | | | | | | | 294 | 655 |
| | | | | | | | | 294 | 657 |
| | | | | | | | | 294 | 659 |
| | | | | | | | | 294 | 661 |
| | | | | | | | | 285 | 168 |
| | | | | | | | | 285 | 168 |
| | | | | | | | | 285 | 168 |
| TX-030-005.02 | WYNELL ELKINS AABERG | RIO-TEX | 4/2/2007 | OG | Zavala | TX | TXCO | 287 | 607 |
| TX-030-006.01 | FRANK HARRIS ET UX | RIO-TEX, INC | 4/4/2007 | OG | Zavala | TX | TXCO | 287 | 111 |
| TX-030-007.01 | KATHRYN M,HALE | RIO-TEX, INC | 4/21/2007 | OG | Zavala | TX | TXCO | 287 | 609 |
| TX-030-007.02 | JOSEPH G. BLACKMON JR | RIO-TEX,INC | 5/10/2007 | OG | Zavala | TX | TXCO | 287 | 604 |
| TX-030-007.03 | KYLE A. GISH & KAREN K. WOLLER | RIO-TEX,INC | 5/1/2007 | OG | Zavala | TX | TXCO | 287 | 601 |
| | | | | | | | | | |
| *Note:  These Leases have expired. | | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|-----------|-------------|--------|-------|---------|------|------|
| TX-027-001.01 | LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/5/2005 | OG | Brewster | TX | TXCO | 189 OGR 189 349 189 349 | 137 137 155 137 155 |
| TX-027-002.00 | LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/5/2005 | OG | Brewster | TX | TXCO | 189 | 119 |
| TX010-001-SWD | Patrick H Welder Jr | White Oak Energy LLC | 2/7/2000 | OG | Calhoun | TX | Opex | 257 322 | 130 75 |
| TX010-004-000 | Patrick H Welder | The Rutherford Partnership | 11/6/1979 | OG | Calhoun | TX | Opex | 323 395 323 395 323 395 | 774 892 774 892 774 892 |
| TX010-002-ESM | R W Briggs Jr | White Oak Energy LLC | 1/11/2000 | OG | Calhoun | TX | Opex | | |
| TX099-001-001 | Louise Young Hamilton | Todco Properties, Inc | 10/8/2003 | OG | Cooke | TX | Opex | 1292 | 75 |
| TX099-001-002 | Sidney D Young | Todco Properties, Inc | 9/22/2003 | OG | Cooke | TX | Opex | 1292 | 81 |
| TX099-001-003 | Mildred Young Pickle | Todco Properties, Inc | 10/10/2003 | OG | Cooke | TX | Opex | 1292 | 87 |
| TX099-001-004 | Hillary F Schaefer | Todco Properties, Inc | 10/20/2003 | OG | Cooke | TX | Opex | 1300 | 406 |
| TX099-002-001 | John Graves Young, II | Todco Properties, Inc | 10/10/2003 | OG | Cooke | TX | Opex | 1292 | 78 |
| TX099-002-002 | Sidney D Young | Todco Properties, Inc | 9/8/2003 | OG | Cooke | TX | Opex | 1292 | 72 |
| TX099-002-003 | Louise Young Hamilton | Todco Properties, Inc | 10/8/2003 | OG | Cooke | TX | Opex | 1298 | 418 |
| TX099-002-004 | Mildred Y Pickle | Todco Properties, Inc | 10/10/2003 | OG | Cooke | TX | Opex | 1292 | 84 |
| TX099-002-005 | Rita Lovejoy | Todco Properties, Inc | 9/8/2003 | OG | Cooke | TX | Opex | 1298 | 421 |
| TX099-002-007 | Terry S Key | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1352 | 291 |
| TX099-002-008 | Charles E Key | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1352 | 297 |
| TX099-002-009 | Roger A Key | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1398 | 185 |
| TX099-002-010 | Mary Ellis Key et al | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1381 | 283 |
| TX099-002-011 | Hillary F Schaefer | Todco Properties, Inc | 10/20/2003 | OG | Cooke | TX | Opex | 1300 | 403 |
| TX099-003-001 | Phillip Washington | Todco Properties, Inc | 11/29/2003 | OG | Cooke | TX | Opex | 1300 | 400 |
| TX099-003-002 | Marion T Key & Mary Ellis Key (H/W) | Todco Properties, Inc | 9/14/2004 | OG | Cooke | TX | Opex | 1352 | 303 |
| TX099-003-003 | John D Washington et ux | Todco Properties, Inc | 2/23/2005 | OG | Cooke | TX | Opex | 1381 | 142 |
| TX099-003-004 | Gerald Stephen Washington et ux | Todco Properties, Inc | 2/23/2005 | OG | Cooke | TX | Opex | 1395 | 619 |
| TX099-003-005 | Eva V Washington | Todco Properties, Inc | 8/25/2005 | OG | Cooke | TX | Opex | 1402 | 445 |
| TX099-004-001 | The Allar Company | Todco Properties, Inc | 1/9/2004 | OG | Cooke | TX | Opex | 1300 | 395 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX099-004-002 | The Allar Company | Todco Properties, Inc | 6/22/2005 | OG | Cooke | TX | Opex | 1398 | 180 |
| TX099-005-001 | Chieftain Royalty Company | Todco Properties Inc | 3/31/2004 | OG | Cooke | TX | Opex | 4031 | 62 |
| TX099-005-002 | Cornell Corporation | Todco Properties Inc | 11/4/2004 | OG | Cooke | TX | Opex | 3805 | 567 |
| TX099-005-003 | Moody Oil Company | Todco Properties Inc | 6/24/2004 | OG | Cooke | TX | Opex | 3760 | 460 |
| TX099-005-004 | Moody Oil Company | Todco Properties Inc | 6/24/2004 | OG | Cooke | TX | Opex | 3760 | 465 |
| TX099-005-005 | Moody Oil Company | Todco Properties Inc | 6/24/2004 | OG | Cooke | TX | Opex | 3760 | 455 |
| TX-029-001.01 | COCHRAN TRUST "C" | SIEN ENERGY COMPANY | 1/20/2007 | OG | Fayette | TX | TXCO | 1397 1475 1397 1397 1397 | 381 220 381 381 381 |
| TX-029-001.02 | CAREY L. COCHRAN, JR | SIEN ENERGY COMPANY | 1/20/2007 | OG | Fayette | TX | TXCO | 1397 1475 1397 1397 1397 | 389 220 389 389 389 |
| TX-029-001.03 | JAR PARTNERSHIP | SIEN ENERGY CO. | 1/20/2007 | OG | Fayette | TX | TXCO | 1397 1475 1397 1397 1397 | 385 220 385 385 385 |
| TX-029-001.04 | MECOM MINERALS LLC | SIEN ENERGY COMPANY | 4/18/2007 | OG | Fayette | TX | TXCO | 1397 1412 1475 1397 1412 1397 1412 | 393 536 220 393 536 393 536 |
| TX-029-001.05 | WILLIAM W. CHERRY ET UX | SIEN ENERGY COMPANY | 11/5/2006 | OG | Fayette | TX | TXCO | 1397 1475 1397 | 403 220 403 |
| TX-029-002.00 | UNION PACIFIC RAILROAD | SIEN ENERGY COMPANY | 3/29/2007 | OG | Fayette | TX | TXCO | 1397 1475 1397 | 397 220 397 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-029-003.01 | WILLIAM W. CHERRY, INDV | SIEN ENERGY COMPANY | 5/10/2006 | OG | Fayette | TX | TXCO | 1397 | 412 |
| | | | | | | | | 1405 | 106 |
| | | | | | | | | 1424 | 126 |
| | | | | | | | | 1475 | 220 |
| | | | | | | | | 1397 | 412 |
| | | | | | | | | 1405 | 106 |
| | | | | | | | | 1424 | 126 |
| TX-029-003.03 | CHRIS A. CHERRY ET AL | SIEN ENERGY COMPANY | 5/10/2006 | OG | Fayette | TX | TXCO | 1397 | 407 |
| | | | | | | | | 1405 | 106 |
| | | | | | | | | 1424 | 126 |
| | | | | | | | | 1475 | 220 |
| | | | | | | | | 1397 | 407 |
| | | | | | | | | 1405 | 106 |
| | | | | | | | | 1424 | 126 |
| **TX019-001-SWD | Inez Farms | WHite Oak Energy LLC | 1/11/2000 | OG | Jackson | TX | Opex | 152 | 980 |
| **TX019-002-000 | Adolph Vincik etux | OPEX Energy, LLC | 4/26/2005 | OG | Jackson | TX | Opex | 259 | 817 |
| TX016A-01-002.01 | SHANNON WILSON TRUST | SEVEN ENERGY, LLC | 10/7/2006 | OG | Leon | TX | Opex | 1282 | 203 |
| TX016A-01-002.02 | FRANCIS C. WILSON FAMILY TRUST | SEVEN ENERGY, LLC | 10/7/2006 | OG | Leon | TX | Opex | 1282 | 205 |
| TX016A-01-004.01 | E.B. ANDREWS | SEVEN ENERGY, LLC | 12/19/2006 | OG | Leon | TX | Opex | 292 | 882 |
| TX016A-01-004.02 | E.B. ANDREWS | SEVEN ENERGY, LLC | 12/19/2006 | OG | Leon | TX | Opex | | |
| TX016A-01-021.01 | E.B. ANDREWS, JR ET UX | SEVEN ENERGY, LLC | 12/19/2006 | OG | Leon | TX | Opex | 1292 | 908 |
| *TX016A-02-001.01 | DAN T. SHINE | PATRIOT E & P CO. | 4/14/2006 | OG | Leon | TX | Opex | 366 | 265 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| *TX016A-02-001.02 | DIANE LYNN SHINE WIDOW OF BILL TOM SHINE | PATRIOT E & P CO. | 4/7/2006 | OG | Leon | TX | Opex | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |
| | | | | | | | | 1256 | 878 |
| | | | | | | | | 1317 | 480 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| *TX016A-02-001.03 | DON MCLEMORE AND WIFE, TORAH LEE MCLEMORE | PATRIOT E & P CO. | 4/14/2006 | OG | Leon | TX | Opex | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| | | | | | | | | 1259 | 425 |
| | | | | | | | | 1317 | 473 |
| *TX016A-02-001.04 | DOROTHY JANE BRYANT, WIDOW OF BLON F. BRYANT | PATRIOT E & P CO. | 7/6/2006 | OG | Leon | TX | Opex | 1285 | 021 |
| | | | | | | | | 1317 | 478 |
| | | | | | | | | 1285 | 021 |
| | | | | | | | | 1317 | 478 |
| | | | | | | | | 1285 | 021 |
| | | | | | | | | 1317 | 478 |
| | | | | | | | | 1286 | 021 |
| | | | | | | | | 1317 | 478 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---------|--------|--------|------------|-------------|--------|-------|---------|------|------|
| *TX016A-02-001.05 | AUSTIN SANDEL | SEVEN ENERGY, LLC | 9/18/2006 | OG | Leon | TX | Opex | 1285 | 882 |
| | | | | | | | | 1317 | 465 |
| | | | | | | | | 1285 | 882 |
| | | | | | | | | 1317 | 465 |
| | | | | | | | | 1285 | 882 |
| | | | | | | | | 1317 | 465 |
| | | | | | | | | 1286 | 882 |
| | | | | | | | | 1317 | 465 |
| *TX016A-02-001.06 | JACKIE M. ELSWORTH | SEVEN ENERGY, LLC | 9/18/2006 | OG | Leon | TX | Opex | 1285 | 890 |
| | | | | | | | | 1317 | 463 |
| | | | | | | | | 1285 | 890 |
| | | | | | | | | 1317 | 463 |
| | | | | | | | | 1285 | 890 |
| | | | | | | | | 1317 | 463 |
| | | | | | | | | 1286 | 890 |
| | | | | | | | | 1317 | 463 |
| *TX016A-02-001.07 | KODY SANDEL | SEVEN ENERGY, LLC | 9/18/2006 | OG | Leon | TX | Opex | 1285 | 886 |
| | | | | | | | | 1317 | 467 |
| | | | | | | | | 1285 | 886 |
| | | | | | | | | 1317 | 467 |
| | | | | | | | | 1285 | 886 |
| | | | | | | | | 1317 | 467 |
| | | | | | | | | 1286 | 886 |
| | | | | | | | | 1317 | 467 |
| *TX016A-02-001.08 | LEAH MCCALMON | PATRIOT E&P COMPANY | 5/13/2006 | OG | Leon | TX | Opex | 1271 | 511 |
| | | | | | | | | 1317 | 476 |
| | | | | | | | | 1271 | 511 |
| | | | | | | | | 1317 | 476 |
| | | | | | | | | 1271 | 511 |
| | | | | | | | | 1317 | 476 |
| *TX016A-02-001.09 | LESLYN LLOYD | PATRIOT E&P COMPANY | 6/13/2006 | OG | Leon | TX | Opex | 1271 | 514 |
| | | | | | | | | 1317 | 469 |
| | | | | | | | | 1271 | 514 |
| | | | | | | | | 1317 | 469 |
| | | | | | | | | 1271 | 514 |
| | | | | | | | | 1317 | 469 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| *TX016A-02-002.01 | MADISONVILLE MOTORS | PATRIOT E&P CO. | 4/7/2006 | OG | Leon | TX | Opex | 1256<br>1317<br>1256<br>1317<br>1256<br>1317<br>1256<br>1317<br>1256<br>1317 | 882<br>483<br>882<br>483<br>882<br>483<br>882<br>483<br>882<br>483 |
| *TX016A-02-002.02 | MORRIS J. ROOS | SEVEN ENERGY LLC | 10/6/2006 | OG | Leon | TX | Opex | 1285<br>1285<br>1285 | 017<br>017<br>017 |
| *TX016A-02-002.03 | ROSE C. PECK, LARRY TEMPLE PECK AND TERRY ROSE PECK | PATRIOT E & P CO. | 4/25/2006 | OG | Leon | TX | Opex | 1259 | 421 |
| *TX016A-02-012.01 | VICTOR REED WAKEFIELD | PATRIOT E & P CO. | 5/26/2006 | OG | Leon | TX | Opex | 1262<br>1317<br>1262<br>1317<br>1262<br>1317<br>1262<br>1317 | 536<br>471<br>536<br>471<br>536<br>471<br>536<br>471 |
| *TX016A-02-013.01 | BILL D. WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1360 | 233 |
| *TX016A-02-013.02 | LEON WAKEFIELD III | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1360 | 225 |
| *TX016A-02-013.03 | LEANNE WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1360 | 217 |
| *TX016A-02-013.04 | PEGGY WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1355 | 190 |
| *TX016A-02-013.05 | JERRY WAKEFIELD | RED OAK EAST TEXAS LP | 1/24/2008 | OG | Leon | TX | Opex | 1360 | 654 |
| *TX002-001-000 | Curtis & Doris K Hankamer Foundation etal | Lafitte Energy, Ltd. | 5/3/2000 | OG | Newton | TX | Opex | 456 | 715<br>722<br>729 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-027-003.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 205 |
| TX-027-004.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 217 |
| TX-027-005.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 231 |
| TX-027-006.00 | LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/5/2005 | OG | Presidio | TX | TXCO | 349 189 | 173 155 |
| TX-027-007.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 243 |
| TX-027-008.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 349 | 255 |
| TX-027-009.00 | STATE OF TEXAS, BY AGENT LYKES BROS., INC. | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/3/2005 | OG | Presidio | TX | TXCO | 189 | 173 |
| TX-027-010.01 | IRA J. BLANTON, JR., IRREVOCABLE TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/20/2005 | OG | Presidio | TX | TXCO | 347 | 196 |
| TX-027-010.02 | BLANTON MARITAL TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/10/2005 | OG | Presidio | TX | TXCO | 349 349 | 202 197 |
| TX-027-010.03 | GAIL BLANTON BAKER | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/4/2005 | OG | Presidio | TX | TXCO | 349 | 197 |
| TX-027-010.04 | ANN BLANTON SUEHS | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/7/2005 | OG | Presidio | TX | TXCO | | |
| TX-027-011.01 | STATE OF TEXAS, BY AGENT BLANTON MARITAL TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 346 | 289 525 |
| TX-027-011.02 | STATE OF TEXAS, BY AGENT GAIL BLANTON BAKER | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 301 |
| TX-027-011.03 | STATE OF TEXAS, BY AGENT ANN BLANTON SUEHS | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 325 |
| TX-027-011.04 | STATE OF TEXAS, BY AGENT IRA BLANTON, JR. IRREVOC TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 561 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-027-012.01 | STATE OF TEXAS, BY AGENT BLANTON MARITAL TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 537 |
| TX-027-012.02 | STATE OF TEXAS, BY AGENT GAIL BLANTON BAKER | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 313 |
| TX-027-012.03 | STATE OF TEXAS, BY AGENT ANN BLANTON SUEHS | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 337 |
| TX-027-012.04 | STATE OF TEXAS, BY AGENT IRA BLANTON, JR. IRREVOC TRUST | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 549 |
| TX-027-013.00 | STATE OF TEXAS, BY AGENT STRINGFELLOW RANCH COMPANY | PEACOCK OIL & GAS PROPERTIES, LTD. | 5/16/2005 | OG | Presidio | TX | TXCO | 346 | 349 |
| TX-027-014.00 | STRINGFELLOW RANCH COMPANY, A TEXAS GENERAL PARTNERSHIP | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/4/2005 | OG | Presidio | TX | TXCO | 349 | 191 |
| TX-027-015.00 | STATE OF TEXAS, BY AGENT MARGARET BOWMAN MCMAHON | PEACOCK OIL & GAS PROPERTIES, LTD. | 9/19/2005 | OG | Presidio | TX | TXCO | 348 | 647 |
| TX-027-016.00 | MARGARET BOWMAN MCMAHON | PEACOCK OIL & GAS PROPERTIES, LTD. | 9/19/2005 | OG | Presidio | TX | TXCO | 348 350 350 352 | 664 350 352 354 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-027-017.00 | MARCUS T. BARRETT, III AND WILLIAM O. BARRETT | PEACOCK OIL & GAS PROPERTIES, LTD. | 10/5/2005 | OG | Presidio | TX | TXCO | 349 | 200 |
| | | | | | | | | 349 | 200 |
| | | | | | | | | 350 | 108 |
| | | | | | | | | 352 | 664 |
| | | | | | | | | 352 | 667 |
| | | | | | | | | 352 | 668 |
| | | | | | | | | 352 | 670 |
| | | | | | | | | 352 | 672 |
| | | | | | | | | 352 | 674 |
| | | | | | | | | 352 | 676 |
| | | | | | | | | 352 | 678 |
| | | | | | | | | 352 | 680 |
| | | | | | | | | 352 | 682 |
| | | | | | | | | 352 | 684 |
| | | | | | | | | 352 | 686 |
| | | | | | | | | 352 | 688 |
| | | | | | | | | 352 | 690 |
| | | | | | | | | 352 | 692 |
| | | | | | | | | 352 | 694 |
| | | | | | | | | 352 | 696 |
| | | | | | | | | 352 | 698 |
| | | | | | | | | 352 | 700 |
| | | | | | | | | 392 | 392 |
| TX-027-018.01 | LINDA HOWARD MCKNIGHT | THE EXPLORATION COMPANY | 11/28/2005 | OG | Presidio | TX | TXCO | 350 | 256 |
| TX-027-019.00 | STATE OF TEXAS, ACTING BY AND THROUGH ITS AGENT, LINDA HOWARD MCKNIGHT | PEACOCK OIL & GAS PROPERTIES, LTD. | 11/28/2005 | OG | Presidio | TX | TXCO | 350 | 236 |
| TX-027-020.00 | STATE OF TEXAS, R.B. & R.H. NUNLEY AGENT | TXCO RESOURENCES INC. | 8/23/2007 | OG | Presidio | TX | TXCO | 362 | 113 |
| TX-027-021.00 | STATE OF TEXAS, R.B. & R.H.NUNLEY AGENT | TXCO RESOURENCES INC. | 8/23/2007 | OG | Presidio | TX | TXCO | 362 | 93 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-029-003.02 | UNITED FIRE & CASUALTY CO. | SIEN ENERGY COMPANY | 5/10/2006 | OG | Starr | TX | TXCO | 1397<br>1405<br>1424<br>1475<br>1397<br>1405<br>1424 | 399<br>108<br>126<br>220<br>399<br>108<br>126 |
| TX030-001-000 | Adan Volpe et al | Enron Oil & Gas Company | 4/14/1987 | OG | Zapata | TX | Opex | 361 | 183 |
| TX030-002-000 | Jesus Vela Cuellar, Jr et ux | James A Mayo | 10/20/1971 | OG | Zapata | TX | Opex | 167 | 159 |
| TX030-003-000 | R S Singer et al | White Oak Energy, L.L.C. | 4/1/2003 | OG | Zapata | TX | Opex | 687<br>687<br>687 | 749-766<br>767-784<br>785-802 |
| TX030-004-000 | R S Singer et al | HNG Oil Company | 7/2/1986 | OG | Zapata | TX | Opex | 340 | 852-866 |
| TX030-005-000 | Jose Marie Uribe et al | Enron Oil & Gas Company | 3/25/1987 | OG | Zapata | TX | Opex | 362 | 52 |
| TX030-006-000 | Romeo Javier Vasquez et al (Skeletal) | Enron Oil & Gas Company | 4/11/1988 | OG | Zapata | TX | Opex | 385 | 869 |
| TX030-007-001 | Lloyd M Benston Estate Edna Ruth Bentsen Estate | Bergstein Oil & Gas Partnership | 1/27/1992 | OG | Zapata | TX | Opex | 455 | 127 |
| TX030-007-002 | Linda Sharp et al | SPG Exploration Corp | 3/27/1987 | OG | Zapata | TX | Opex | 361 | 478 |
| TX030-008-000 | Ora Ellen Singer Anders | SPG Exploration Corp | 3/27/1987 | OG | Zapata | TX | Opex | 361 | 9 |
| TX030-009-000 | Romeo Javier Vasquez AIF Delia M Vela de Vasquez | Porfirio Villalon, Jr | 12/4/1986 | OG | Zapata | TX | Opex | 361 | 467 |
| TX030-010-ESM | Romeo Gutierrez Vela | Enron Oil & Gas Company | 5/23/1987 | OG | Zapata | TX | Opex | 371 | 275 |
| TX030-011-ESM | Uribe Family | Enron Oil & Gas Company | 12/12/1989 | OG | Zapata | TX | Opex | 421 | 57-67 |
| TX030-012-ESM | Jesus Vela Cuellar, Jr and Graciela Vela Cuellar De Amador | Enron Oil & Gas Company | 8/13/1992 | OG | Zapata | TX | Opex | 463 | 346 |
| TX030-013-ESM | International Boundary and Water Commission | Bison Energy Partners, Ltd. | 11/27/1989 | OG | Zapata | TX | Opex | | |
| TX030-014-ESM | Blanca F Villarreal et vir | Enron Oil & Gas Company | 5/19/1987 | OG | Zapata | TX | Opex | 371 | 279 |
| TX030-015-ESM | A R Sanchez, Jr | Chesapeake Operating Inc. | 9/29/2004 | OG | Zapata | TX | Opex | | |
| TX-012-001.01 | LETA J. GLASSCOCK, A WIDOW | M. J. KIRWAN, TRUSTEE | 10/16/1975 | OG | Zavala | TX | TXCO | 12 | 100 |
| TX-012-001.02 | GRETCHEN GLASSCOCK | M. J. KIRWAN, TRUSTEE | 11/17/1975 | OG | Zavala | TX | TXCO | 12 | 396 |
| TX-012-001.03 | STANLEY WARREN GLASSCOCK | M. J. KIRWAN, TRUSTEE | 11/17/1975 | OG | Zavala | TX | TXCO | 12 | 391 |
| TX-012-001.04 | COLETTE GLASSCOCK BLAKEY | M. J. KIRWAN, TRUSTEE | 11/17/1975 | OG | Zavala | TX | TXCO | 12 | 386 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-028-001.00 | RICHARD W. NORTON, III | TEXAS TAR SANDS INC. | 1/30/2007 | OG | Zavala | TX | TXCO | 286 | 161 |
| TX-030-001.00 | CHICON CREEK RANCH, LLC | RIO-TEX, INC | 10/17/2003 | OG | Zavala | TX | TXCO | 88 | 230 |
| | | | | | | | | 283 | 411 |
| | | | | | | | | 301 | 772 |
| | | | | | | | | 88 | 230 |
| | | | | | | | | 283 | 411 |
| | | | | | | | | 301 | 772 |
| TX-030-002.00 | CHICON CREEK RANCH LLC | RIO-TEX,INC | 12/19/2006 | OG | Zavala | TX | TXCO | 284 | 256 |
| TX-030-003.00 | JIMMIE W. FELPS ET UX | RIO TEX INC. | 12/10/2003 | OG | Zavala | TX | TXCO | 283 | 414 |
| | | | | | | | | 88 | 437 |
| | | | | | | | | 354 | 328 |
| TX-030-004.00 | BRAIN D.WOMAC II REVOCABLE TRUST BY BRAIN D. WOMAC, TRUSTEE | RIO-TEX | 1/15/2007 | OG | Zavala | TX | TXCO | 285 | 786 |
| TX-030-005.01 | FRANK C. HARRIS ET UX | RIO-TEX, INC | 1/12/2007 | OG | Zavala | TX | TXCO | 285 | 168 |
| | | | | | | | | 294 | 655 |
| | | | | | | | | 294 | 657 |
| | | | | | | | | 294 | 659 |
| | | | | | | | | 294 | 661 |
| | | | | | | | | 285 | 168 |
| | | | | | | | | 285 | 168 |
| | | | | | | | | 285 | 168 |
| TX-030-005.02 | WYNELL ELKINS AABERG | RIO-TEX | 4/2/2007 | OG | Zavala | TX | TXCO | 287 | 607 |
| TX-030-006.01 | FRANK HARRIS ET UX | RIO-TEX, INC | 4/4/2007 | OG | Zavala | TX | TXCO | 287 | 111 |
| TX-030-007.01 | KATHRYN M,HALE | RIO-TEX, INC | 4/21/2007 | OG | Zavala | TX | TXCO | 287 | 609 |
| TX-030-007.02 | JOSEPH G. BLACKMON JR | RIO-TEX,INC | 5/10/2007 | OG | Zavala | TX | TXCO | 287 | 604 |
| TX-030-007.03 | KYLE A. GISH & KAREN K. WOLLER | RIO-TEX,INC | 5/1/2007 | OG | Zavala | TX | TXCO | 287 | 601 |
| | | | | | | | | | |
| *Note:  These Leases have expired. | | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX026-001-001 | Sharon Ann Stubblefield et al (Sold) | White Oak Energy LLC | 11/25/2002 | OG | Victoria | TX | Opex | | |
| TX026-001-002 | Paula Hudnall (Sold) | White Oak Energy LLC | 11/25/2002 | OG | Victoria | TX | Opex | | |
| TX026-001-003 | Laura Johnson (Sold) | White Oak Energy LLC | 11/25/2002 | OG | Victoria | TX | Opex | | |
| TX026-001-004 | Scott E Stubblefield et al (Sold) | White Oak Energy LLC | 11/25/2002 | OG | Victoria | TX | Opex | | |
| TX026-001-005 | First United Methodist Church (Sold) | White Oak Energy LLC | 11/25/2002 | OG | Victoria | TX | Opex | | |
| TX026-001-006 | Edwin Mark Stubblefield et al (Sold) | White Oak Energy LLC | 11/21/2002 | OG | Victoria | TX | Opex | | |
| TX026-001-007 | Mary Ann Stubblefield Moore et al (Sold) | White Oak Energy LLC | 11/25/2002 | OG | Victoria | TX | Opex | | |
| TX026-001-008 | Douglas Stubblefield (Sold) | White Oak Energy LLC | 11/21/2002 | OG | Victoria | TX | Opex | | |
| TX026-002-SRF | Nancy Bard Heins (Sold) | White Oak Energy, L.L.C. | 4/6/2000 | SUR | Victoria | TX | Opex | | |
| TX026-003-SRF | Abel Pineda, Jr., et ux (Sold) | OPEX Energy, LLC | 3/3/2005 | OG | Victoria | TX | Opex | | |
| TX010-003-ESM | Norwest Bank, Texas, Trustee | White Oak Energy LLC | 1/6/2000 | OG | Victoria | TX | Opex | | |
| | | | | | | | | | |
| Note: All of the above leases have been sold | | | | | | | | | |

**Exhibit "B"**
**Output Non-Mortgaged Leases**
**Victoria County, Texas**

| | | | | | None | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-101B-001.01 | BRISCOE RANCH INC. | EDWARD G. VAUGHAN | 3/6/2006 | OG | Webb | TX | TXCO | 2435<br>341<br>2467<br>353<br>2695<br>1129 | 504<br>612<br>357<br>4547<br>457<br>375 |
| TX-101B-001.02 | CUMMINS MINERALS LTD | ANADARKO E & P COMPANY LP | 3/6/2006 | OG | Webb | TX | TXCO | 2357 | 60 |
| TX-101G-001.01 | BRISCOE RANCH INC | EDWARD G. VAUGHAN | 3/6/2006 | OG | Webb | TX | TXCO | 2435<br>2467<br>353<br>1129<br>2695<br>2435<br>2467<br>2435<br>2467<br>2435<br>2467<br>2435<br>2467<br>2435<br>2467<br>2435<br>2467 | 499<br>357<br>457<br>375<br>375<br>499<br>357<br>499<br>357<br>499<br>357<br>499<br>357<br>499<br>357<br>499<br>357 |
| TX-101G-002.01 | CUMMINS MINERALS LTD | ANADARKO E&P COMPANY LP | 3/6/2006 | OG | Webb | TX | TXCO | 2357 | 63 |
| TX-101G-002.02 | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 4/2/1988 | OG | Webb | TX | TXCO | 2583 | 182 |
| TX-101G-003.00 | BRISCOE RANCH INC. AGENT STATE OF TX | ST MARY LAND & EXPLORATION COMPANY | 9/28/2008 | OG | Webb | TX | TXCO | 2674 | 197 |

| Lease # | Lessor | Lessee | Lease Date | Record Type | County | State | Company | Book | Page |
|---|---|---|---|---|---|---|---|---|---|
| TX-101G-004.00 | BRISCOE RANCH INC. AGENT STATE OF TX 'O' LEASE | ST MARY LAND & EXPLORATION COMPANY | 9/28/2008 | OG | Webb | TX | TXCO | 2674 | 217 |
| TX-101U-001.01 | BRISCOE RANCH INC. | E. G. VAUGHAN | 1/2/2007 | OG | Webb | TX | TXCO | 2484 2489 353 1129 2695 2484 2489 2484 2489 | 241 686 457 375 601 241 686 241 686 |
| TX-101W-001.00 | B. L. STANLEY LTD | ST MARY LAND & EXPLORATION CO. | | OG | Webb | TX | TXCO | 2672 | 185 |

# Exhibit "B"
## OPEX Non-Mortgaged Leases
### Wharton County, Texas

| | | | | | None | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

## Exhibit "B"
## OPEX Non-Mortgaged Leases
## Wood County, Texas

**None**